1  Kathy E. Mount (SBN 104736)
2  kmount@meyersnave.com
   Arthur A. Hartinger (SBN 121521)
3  ahartinger@meyersnave.com
   Geoffrey S. Spellberg (SBN 121079)
4  gspellberg@meyersnave.com
   MEYERS, NAVE, RIBACK, SILVER & WILSON
5  555 12th Street, Suite 1500
   Oakland, CA 94607
6  Telephone: (510) 808-2000
7  Fax: (510) 444-1108

8  Attorneys for Defendant
9  City of Oakland

10              UNITED STATES DISTRICT COURT

11             NORTHERN DISTRICT OF CALIFORNIA

12

13  ROBERT VALLADON,                    Case No. C06-7478 SI

14        Plaintiff,                    **STIPULATION AND ORDER CERTIFYING THE ACTION FOR LITIGATION AS A**
15  v.                                  **COLLECTIVE ACTION; AND**
                                        **SPECIFYING RELATED PRETRIAL AND**
16  CITY OF OAKLAND,                    **TRIAL ISSUES**

17        Defendants.

18  _____

19        WHEREAS, this case is brought by approximately 568 plaintiffs and consenters

20  (hereafter collectively "plaintiffs") who are or were employed by the City of Oakland

21  (hereafter "the City") as sworn police officers in the Oakland Police Department; and

22        WHEREAS, plaintiffs allege that the City has violated the Fair Labor Standards

23  Act (hereafter "FLSA"), 29 U.S.C. § 201, et seq., in various ways as more specifically

24  articulated herein; and

25        WHEREAS, the parties have agreed that the matter may be conditionally certified

26  as a collective action pursuant to 29 U.S.C. § 216(b) for purposes of discovery and trial,

27  as more specifically articulated herein; and

28        WHEREAS, this stipulation contains the agreed-upon methodology for discovery

1  and trial, in light of the numerous plaintiffs participating in this action; and

2      WHEREAS, all parties agree to be bound by the terms of the stipulation and

3  order;

4      NOW, THEREFORE, THE PARTIES AGREE AS FOLLOWS:

5  **Claims Subgroups**

6      1.    This stipulation certifies various Claims Subgroups which the plaintiffs

7  represent comprise similarly situated plaintiffs with respect to their FLSA claims.   The

8  FLSA claims are limited to the Relevant Period while employed by the City in the Police

9  Department.   The Claims Subgroups are as follows:

10      A.    Claims Subgroup A – Donning and Doffing Claims

11          (1) The individual plaintiffs making this claim and who are similarly

12  situated are listed on Attachment A.

13          (2) The plaintiffs in Claims Subgroup A (hereafter "CS-A") are similarly

14  situated in that:  (a) they each contend they should be compensated, and have not

15  been properly compensated, for time spent "donning and doffing" their uniforms and

16  related safety equipment; (b)  they all are or were uniformed police officers in the Police

17  Department with respect to this claim and during the Relevant Period; (c)  they donned

18  and doffed their uniforms at times when they were not "motorcycle officers" (who are

19  treated as a separate subgroup); (d) the uniforms and safety equipment at issue are the

20  same, or substantially the same, among all those in CS-A.

21      B.    Claims Subgroup B – Equipment Cleaning and Maintenance

22          (1) The individual plaintiffs making this claim and who are similarly

23  situated are listed on Attachment B.

24          (2) The plaintiffs in Claims Subgroup B (hereafter "CS-B") are similarly

25  situated in that:  (a) they each contend they should be compensated, and have not

26  been properly compensated under the FLSA, for time spent cleaning and maintaining

27  Police Department uniforms and equipment necessary for the performance of their

28  duties (including, but not limited to, firearms, uniforms, boots, knives, tasers,

1  ammunition, handcuffs, and nightsticks); and (b) they were not motorcycle officers at the
2  time of the claims.

3      C.    Claims Subgroup C – Vehicle Maintenance

4          (1)  The individual plaintiffs making this claim and who are similarly
5  situated are listed on Attachment C.

6          (2)  The plaintiffs in Claims Subgroup C (hereafter "CS-C") are similarly
7  situated in that:  (a) they each contend that they should be compensated, and have not
8  been properly compensated under the FLSA, for the time spent maintaining City owned
9  vehicles;  (b) they each were assigned a Department owned vehicle (they were
10 permitted to take home) during the Relevant Period; (c) they each spent time washing
11 or maintaining their vehicles, or delivering and retrieving the vehicles to a mechanic;
12 and (d)  they were not motorcycle officers at the time of the claims.

13     D.    Claims Subgroup D – Traffic Enforcement

14         (1)  The individual plaintiffs making this claim and who are similarly
15 situated are listed on Attachment D.

16         (2)  The plaintiffs in Claims Subgroup D (hereafter "CS-D") are similarly
17 situated in that:  (a) they each contend that they should be compensated, and have not
18 been properly compensated under the FLSA, for the time spent engaging in traffic
19 enforcement activities to and from work, such as issuing tickets, following suspects, and
20 suppressing possible criminal activity; (b)  the activity involved a Department owned
21 vehicle; and (c)  they were not motorcycle officers at the time of the claims.

22     E.    Claims Subgroup E – Motorcycle Officers

23         (1)  The individual plaintiffs making this claim and who are similarly
24 situated are listed on Attachment E.

25         (2)  The plaintiffs in Claims Subgroup E (hereafter "CS-E") are similarly
26 situated in that they hold one or more of the following claims during a period when the
27 officers were assigned as motorcycle officers – i.e., they ride a two wheeled motorcycle
28 in the performance of their work.

---

1      E-1    Claims Subgroup E-1 – Motorcycle Officers / Donning and Doffing

2           (1)    The individual plaintiffs making this claim and who are similarly

3   situated are listed on Attachment E-1.

4           (2)  The plaintiffs in Claims Subgroup E-1 (hereafter "CS-E1") are similarly

5   situated in that:  (a)  they are all members of CS-E; and (b)  they each are making a

6   "donning and doffing" claim based on the same theories specified with respect to CS-A.

7      E-2    Claims Subgroup E-2 – Motorcycle Officers / Equipment Cleaning and

8   Maintenance

9           (1)  The individual plaintiffs making this claim and who are similarly

10  situated are listed on Attachment E-2.

11          (2)  The plaintiffs in Claims Subgroup E-2 (hereafter "CS-E2") are similarly

12  situated in that:  (a)  they are all members of CS-E; and (b) they each are making an

13  "equipment cleaning and maintenance" claim based on the same theories specified with

14  respect to CS-B.

15     E-3    Claims Subgroup E-3 – Motorcycle Maintenance

16          (1)  The individual plaintiffs making this claim and who are similarly

17  situated are listed on Attachment E-3.

18          (2)  The plaintiffs in Claims Subgroup E (hereafter "CS-E3") are similarly

19  situated in that:  (a)  they are all members of CS-E; and (b)  they each contend that they

20  should be compensated, and have not been properly compensated under the FLSA, for

21  the time spent cleaning, maintaining, and training with their motorcycles while off duty.

22     E-4    Claims Subgroup E-4 – Motorcycle Traffic Enforcement

23          (1)  The individual plaintiffs making this claim and who are similarly

24  situated are listed on Attachment E-4.

25          (2)  The plaintiffs in Claims Subgroup E-4 (hereafter "CS-E4") are similarly

26  situated in that:  (a) they are all members of CS-E; and (b)  they each contend that they

27  should be compensated, and have not been properly compensated under the FLSA, for

28  the time spent conducting traffic enforcement duties on their motorcycles while off duty.

F.    Claims Subgroup F – Pre-Shift Preparation by Supervisors

(1) The individual plaintiffs making this claim and who are similarly situated are listed on Attachment F.

(2) The plaintiffs in Claims Subgroup F (hereafter "CS-F") are similarly situated in that:  (a)  they are or were serving at the rank of Sergeant (or Acting Sergeant/shift supervisor) during the Relevant Period; (b)  they each contend that they should be compensated, and have not been properly compensated under the FLSA, for the time involved in supervisory related duties including, but not limited to, reviewing arrest reports and citations, issuing assignments, reviewing bulletins or other Department memoranda, and preparing for the briefing period at the start of the shift.

G.    Claims Subgroup G – Pre- and Post-Shift Off-the-Clock Work

(1) The individual plaintiffs making this claim and who are similarly situated are listed on Attachment G.

(2) The plaintiffs in Claims Subgroup G (hereafter "CS-G") are similarly situated in that:  (a)  they each contend that they should be compensated, and have not been properly compensated under the FLSA, for work performed prior to or after the conclusion of their shifts including, but not limited to, completing reports or other paperwork, checking in or out equipment or evidence, preparing and loading/unloading vehicles, reviewing and responding to work-related e-mail and Department memoranda, and making work-related telephone calls.

H.    Claims Subgroup H – Surveillance

(1)    The individual plaintiffs making this claim and who are similarly situated are listed on Attachment H.

(2) The plaintiffs in Claims Subgroup J (hereafter "CS-H") are similarly situated in that:  (a)  they each contend that they should be compensated, and have not been properly compensated under the FLSA, for conducting surveillance work.

I.    Claims Subgroup I – Warrant Service

(1)  The individual plaintiffs making this claim and who are similarly situated are listed on Attachment I.

(2)  The plaintiffs in Claims Subgroup I (hereafter "CS-I") are similarly situated in that (a) they each contend that they should be compensated, and have not been properly compensated under the FLSA, for serving warrants.

J.    Claims Subgroup J – Training

(1)  The individual plaintiffs making this claim and who are similarly situated are listed on Attachment J.

(2)  The parties have been unable to reach an agreement on the definition of the claims made by Claims Subgroup J (hereafter "CS-J"), and will submit the dispute to the Court for resolution.

K.    Claims Subgroup K – Firearms Qualification

(1)  The individual plaintiffs making this claim and who are similarly situated are listed on Attachment K.

(2)  The plaintiffs in Claims Subgroup K (hereafter "CS-K") are similarly situated in that they each contend that they should be compensated, and have not been properly compensated under the FLSA, for time spent completing firearms qualifications and certifications.

L.    Claims Subgroup L – Instructor Time

(1)  The individual plaintiffs making this claim and who are similarly situated are listed on Attachment L.

(2)  The plaintiffs in Claims Subgroup L (hereafter "CS-L") are similarly situated in that they each contend that they should be compensated, and have not been properly compensated under the FLSA, for time spent before and after serving as an instructor for one or more police trainings.

1

M.    Claims Subgroup M – Medical Examinations

2      (1)    The individual plaintiffs making this claim and who are similarly

3  situated are listed on Attachment M.

4      (2)    The plaintiffs in Claims Subgroup M (hereafter "CS-M") are similarly

5  situated in that they each contend that they should be compensated, and have not been

6  properly compensated under the FLSA, for time spent attending Department-ordered

7  fitness for duty examinations.

8

N.    Claims Subgroup N – Sergeants / Acting Sergeants

9      (1)    The individual plaintiffs meeting this criterion are listed on

10  Attachment N.

11      (2)    The individuals in Claims Subgroup N (hereafter "CS-N") are

12  currently or have at some point during the Relevant Period served as Sergeants or

13  Acting Sergeants.

14

O.    Claims Subgroup O – Lieutenants / Acting Lieutenants

15      (1)    The individual plaintiffs meeting this criterion are listed on

16  Attachment O.

17      (2)    The individuals in Claims Subgroup O (hereafter "CS-O") are

18  currently or have at some point during the Relevant Period served as Lieutenants or

19  Acting Lieutenants.

20

P.    Claims Subgroup P – Captains and Above (including "Acting"

21  assignments)

22      (1)    The individual plaintiffs meeting this criterion are listed on

23  Attachment P.

24      (2)    The individuals in Claims Subgroup P (hereafter "CS-P") are

25  currently or have at some point during the Relevant Period served as Captains or a

26  higher rank (including "Acting" assignments).

27

28

Q.    Claims Subgroup Q – Compensatory Time Off

(1) The individual plaintiffs making this claim and who are similarly situated are listed on Attachment Q.

(2) The individuals in Claims Subgroup Q (hereafter "CS-Q") contend that the City's system of accrual and use of compensatory time off (CTO) does not comport with the requirements of Section 207(o) of the FLSA by: denying usage of CTO; forcing usage of CTO; accruing CTO on a straight time basis; forfeiting CTO; accruing CTO over the FLSA limits. The parties will work to resolve a means of litigating the CTO claims, and if necessary, submit the dispute to the Court for resolution.

2.    These Subgroups are conditionally certified to proceed on a collective action basis, as specified herein. These Subgroups have been formed based on plaintiffs' representations that the individuals within each Subgroup are similarly situated with respect to the claims made. This agreement is without prejudice of either party to move to decertify the subgroups based on further discovery.

**Additional Classwide Claims**

3.    Each plaintiff in this action also makes the following claims that the City has violated the FLSA:

a.    Each plaintiff alleges that the City violates the FLSA requirements by improperly calculating the regular rate of pay; and

b.    Each plaintiff alleges that the City's payment of overtime is untimely under the requirements of the FLSA.

**Limitation of Claims and Plaintiffs**

4.    This stipulation contains a complete list of all Plaintiffs participating, and all claims asserted, in this litigation. If plaintiffs identify additional persons who fall into any of the aforementioned claims categories, plaintiffs shall identify such persons and their claims, and the parties will thereafter attempt to resolve a method for litigating such claims. Plaintiffs must identify such persons within three weeks after this stipulation is signed by the Court.

1

**Selection of Representative Plaintiffs**

2      5.     With respect to the following Claims Subgroups, the following procedure

3  shall apply for selecting representative plaintiffs: CS-A; CS-B; CS-C; CS-D; CS-E1; CS-

4  E2; CS-E3; CS-E4; CS-F; CS-G; CS-H; CS-I; CS-J; CS-K; CS-L; CS-M; CS-N; and CS-

5  Q.

6          a.     The representative plaintiffs from each of these Claims Subgroups

7  will be selected randomly, in a method to be agreed upon by counsel;

8          b.     The representative plaintiffs from each of these Claims Subgroups

9  shall number up to three, or 5% of the total number in the Claims Subgroup, whichever

10  is larger.

11          c.     The representative plaintiffs shall be designated to represent each

12  of these Claims Subgroups for purposes of liability and damages, as specified herein.

13

**Discovery – Representative Plaintiffs**

14      6.     The City shall be entitled to propound all discovery mechanisms, including

15  interrogatories, requests for admissions, requests for production, and to take

16  depositions of, each representative plaintiff, subject to the limitations and requirements

17  set out in the Federal and Local Rules of Civil Procedure. The discovery addressed to

18  representative plaintiffs shall be confined to discovery reasonably calculated to lead to

19  the discovery of admissible evidence related to the claim(s) for which the plaintiff is

20  acting as a representative plaintiff.  Further, with respect to supervisors, the City may

21  question such supervisors regarding the City's policies and practices with respect to

22  work hours and overtime.  Nothing in this stipulation shall be construed to limit the City

23  to the ten deposition limit in the Federal Rules.

24      7.     Except as provided herein, the City shall not be entitled to take other

25  discovery with respect to plaintiffs who are not designated representative plaintiffs.

26      8.     If a representative plaintiff does not participate in discovery, the parties

27  agree to submit to the judge the issue of what, if anything, should occur with respect to

28  the replacement of that representative plaintiff and any other issues either the plaintiffs

or the City may wish to raise arising out of the representative plaintiff's refusal to participate in discovery. If a selected representative refuses to participate in discovery, the City will request dismissal of the subgroup claim, contempt sanctions to be imposed on the individual or other remedy. Plaintiffs will take the position that the remedy should be substitution of another plaintiff for the representative plaintiff who has not participated in discovery.

### Depositions by Plaintiffs

9.      Plaintiffs shall be permitted to take up to twenty depositions, in addition to the depositions of any experts designated by the City. Defendants shall be permitted to take the depositions of all experts designated by the plaintiffs, the depositions of Plaintiff Valladon and the other representatives and plaintiffs at the rank of Captain and above, as indicated herein (i.e., Subgroup CS-P). In addition, the City may take the deposition of the person(s) most knowledgeable regarding labor relations for the OPOA.

### Subgroup CS-O

10.      With respect to Claims Subgroup CS-O, the following procedure shall apply for selecting representative plaintiffs:

   a.      The representative plaintiffs will be selected randomly, in a method to be agreed upon by counsel;

   b.      The number of representative plaintiffs selected from this Subgroup shall be six;

   c.      The representative plaintiffs shall be designated to represent the Claims Subgroups for purposes of liability and damages, as specified herein.

### Subgroup CS-P

11.      Subgroup CS-P comprises officers at the ranks of Captain and above. With respect to plaintiffs in CS-P, the City may utilize all discovery mechanisms with respect to all individuals in this Subgroup, including interrogatories, requests for production, requests for admission, and depositions, subject to the limitations and requirements set out in the Federal and Local Rules of Civil Procedure.

1

### Acting Supervisors

12.     With respect to officers in "acting" assignments in Subgroups CS-N, CS-O, and CS-P, the parties will confer on an appropriate methodology to handle such claims. If the parties cannot reach an agreement, the matter will be submitted for resolution to the Court.

### Classwide Claims

13.     With respect to the classwide claims (*see supra* ¶ 3), plaintiffs contend that the claims will be proven entirely through the City's pay records. Plaintiffs do not anticipate that any discovery directed at individual Plaintiffs will be necessary for the classwide claims.  The City reserves its rights regarding the necessity of discovery for these claims, and will seek leave of Court, if necessary, after plaintiffs fully articulate the bases for these claims.

### Effect of Certification

14.     The parties will be bound at trial for liability purposes by the testimony of the representative plaintiffs, and the testimony of the representative plaintiffs will apply to all members of the subgroups from which the representative plaintiffs have been selected. For damages purposes, the City and the plaintiffs will attempt to agree upon a method for dealing with damages calculations. Nothing in this stipulation shall be construed to preclude discovery on damages. Should the parties be unable to agree upon a method of discovery on damages, the matter will be submitted to the Court. The parties reserve their rights regarding whether the issue of damages shall be bifurcated for trial.

### Miscellaneous

15.     Nothing in this agreement is a waiver of the right held by the City to file a motion requesting that the Court decertify any Claims Subgroup if the City believes the plaintiffs in the Subgroup are not similarly situated for purposes of the FLSA or for other good cause.  Nothing in this agreement is a waiver of the right of the plaintiffs to object

1   to any effort by the City to decertify the Claims Subgroups.   All claims and defenses in
2   this action are expressly reserved.

3       16.    The subgroups specified are premised on the assumption that each
4   plaintiff listed has filed a valid consent.  The Subgroups are subject to amendment in the
5   event it is determined that there is not a valid consent on file. If the Subgroups
6   attachments are not included at the time of filing, the parties will file an amended
7   stipulation forthwith.

8       17.    Any party may apply to the Court for an amendment to any provision
9   herein, based upon a showing of good cause.

10      18.    The parties may meet and confer to reconstitute and/or refine the Claims
11  Subgroups after further discovery and/or the claims are further defined.

12      19.    The phrase "Relevant Period" means the period three years prior to the
13  initial filing of the Complaint in this case.  This does not constitute a waiver of the City's
14  contention that the statute of limitations should be for a maximum period of two years
15  prior to each consenter filing an election to join this action.

16  Dated:    March 10, 2008         MEYERS, NAVE, RIBACK, SILVER & WILSON

17

18                                  By:    /s/ Arthur A. Hartinger
19                                      Arthur A. Hartinger
                                        Attorney for Defendant
20                                      City of Oakland

21  Dated:  March 10, 2008         AITCHISON & VICK

22

23                                  By:    /s/ William B. Aitchison
                                        William B. Aitchison
24                                      Attorney for Plaintiff
                                        Robert Valladon
25

26  **IT IS SO ORDERED.**

27  Dated:  _____3/11/08_____         _____
28                                      HON. SUSAN ILLSTON
                                        UNITED STATES DISTRICT COURT

# ATTACHMENT A
Donning and Doffing, Claims Subgroup A (CS-A)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Charles Abdullah | 736 |
| Joseph Aguirre | 1016 |
| Felicia Aisthorpe | 884 |
| Douglas Aitchison | 1084 |
| Brian Alaura | 1044 |
| Kaizer Albino | 771 |
| Ramon Alcantar | 765 |
| Darren Allison | 1076 |
| Michelle Allison | 1092 |
| Richard Alvarez | 732 |
| Christi Amaral | 1100 |
| Jason Andersen | 832 |
| Wendy Appleby | 919 |
| Kevin Arias | 660 |
| Samuel Armerding | 650 |
| Dominique Arotzarena | 858 |
| Victor Arvizu | 715 |
| Omar Ashford | 1039 |
| Lisa Ausmus | 1025 |
| Edgardo Ayala | 929 |
| Serge Babka | 754 |
| Raymond Backman | 1050 |
| William Bacon | 633 |
| Bradley Baker | 901 |
| Paul Balzouman | 763 |
| Theodore Banayat | 709 |
| Randal Bandino | 706 |
| Steve Bang | 603 |
| Eric Barangan | 833 |
| William Walker Bardsley | 1212 |
| Edward Barrientos | 641 |
| Caesar Basa | 741 |
| Mark Battle | 667 |
| Arturo Bautista | 671 |
| Michael Beaver | 835 |
| James Beere | 1038 |
| William Bergeron | 941 |
| Paul Berlin | 1103 |
| Mario Bermudez | 580 |
| Melvin Bermudez | 975 |
| Paul Bernard | 900 |
| John Biletnikoff | 1125 |
| Gregory Bingham | 936 |
| Andrew Blue | 798 |
| Frank Bonifacio | 613 |
| George Bonilla | 602 |
| Mario Bonilla | 991 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Jessica Borello | 969 |
| Chad Borjesson | 1088 |
| Rhonda Bowden | 1036 |
| Tristan Bowen | 824 |
| Danielle Bowman | 946 |
| Randolph Brandwood | 938 |
| Sylvian Brewster | 692 |
| Robin Brizendine | 721 |
| Bruce Brock | 860 |
| Beverly Brown | 589 |
| Reginald Brown | 882 |
| William Brown | 809 |
| Steve Bukala | 739 |
| Victor Bullock | 990 |
| Justin Buna | 779 |
| Clifford Bunn | 1056 |
| Dave Burke | 711 |
| Dale Burnell | 851 |
| Judy Byer | 737 |
| Jorge Cabral | 813 |
| Lenward Cage | 700 |
| Robert Calipes | 957 |
| Cornelius James Callan | 1130 |
| Rebecca Campbell | 815 |
| Michael Cardoza | 872 |
| David Carman | 777 |
| Joseph Carranza | 935 |
| Eric Castaneda | 1127 |
| Daniel Castanho | 932 |
| Anthony Castro | 996 |
| Mario Castro | 1136 |
| Nancy Cerecedes | 839 |
| Gabriel Cervantez | 814 |
| Guadalupe Chacon | 681 |
| Nolan Chan | 1002 |
| Robert Chan | 600 |
| Wendy Chan | 743 |
| Jung Chang | 943 |
| Christine Cheung | 843 |
| Randall Chew | 689 |
| Russell Chew | 977 |
| Tae Chey | 1052 |
| Doug Chimpky | 607 |
| Mark Chinen | 1096 |
| Bruce Christensen | 1066 |
| Teddy Chu | 637 |
| Bradley Chun | 1137 |
| Jeffhry Cid | 908 |
| Michael Clark | 592 |
| Robyn Clark | 951 |
| John Clement | 719 |
| Bryan Clifford | 983 |
| Angela Coaston | 792 |
| Kirk Coleman | 987 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Mark Contreras | 1228 |
| Robert Cooper | 635 |
| Donald Covington | 591 |
| Christopher Crabtree | 1091 |
| Robert Crawford | 610 |
| Todd Crutchfield | 657 |
| Tamara Cundy | 753 |
| Oliver Cunningham | 948 |
| Abdullah Dadgar | 918 |
| Johnny Davis | 1032 |
| Patrick Davis | 921 |
| Rafael Delgadillo | 770 |
| Benjamin Denson | 702 |
| Tam Dinh | 588 |
| Keith Dodds | 869 |
| Glen Doersam | 928 |
| Tara Dolan | 1079 |
| Timothy Dolan | 1078 |
| Barry Donelan | 997 |
| Daniel Donovan | 672 |
| Jack Doolittle | 678 |
| David Downing | 1057 |
| Mark Dunakin | 812 |
| Michael Dutch | 752 |
| Nicole Elder | 747 |
| David Elzey | 949 |
| Jill Encinias | 1064 |
| John Encinias | 802 |
| Michael Encinias | 1065 |
| Robert Endow | 785 |
| Edwin David Engberg | 1140 |
| Jason England | 703 |
| Cynthia Espinoza | 911 |
| Pedro Espinoza | 748 |
| Brett Estrada | 1043 |
| Samuel Faleafine | 786 |
| Jennifer Farrell | 682 |
| Jeffrey Ferguson | 1133 |
| Paul Figueroa | 696 |
| Curtis Filbert | 1097 |
| Michael Finnicum | 856 |
| James Fisher | 829 |
| Roy Flecklin | 1033 |
| Dana Flynn | 821 |
| Joseph Fong | 852 |
| Gary Foppiano | 1051 |
| Joseph Foreman | 1128 |
| Michael Foster | 1121 |
| Tyler Fought | 1101 |
| Samuel Francis | 853 |
| Vincent Fratangelo | 893 |
| Evan Frazier | 733 |
| Lee French | 797 |
| James Frugoli | 599 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Aaron Frye | 970 |
| Chris Fuentes | 892 |
| John Fukuda | 649 |
| Scott Fukuda | 1109 |
| Philip Gall | 769 |
| James Gantt | 729 |
| Bruce Garbutt | 693 |
| Cesar Garcia | 1070 |
| Victor Garcia | 619 |
| Patrick Garrahan | 837 |
| Carletta Garrett | 764 |
| Michael Gessini | 849 |
| Daniel Gil | 697 |
| Damon Gilbert | 903 |
| Ryan Gill | 751 |
| Robert Glock | 629 |
| Steve Glover | 699 |
| Roderick Golphin | 816 |
| Patrick Gonzales | 573 |
| Carlos Gonzalez | 658 |
| Carlos Gonzalez | 680 |
| Ryan Goodfellow | 708 |
| Courtney Gordon | 842 |
| James Gordon | 840 |
| Nobuko Graef | 888 |
| Steve Gray | 963 |
| Matthew Greb | 962 |
| Lawrence Green | 783 |
| Rodney Grimes | 670 |
| Eugene Guerrero | 1060 |
| Mary Guttormson | 953 |
| Frank Gysin | 617 |
| Markus Hackenberg | 1083 |
| Rodger Haley | 875 |
| Sean Hall | 1126 |
| Michael Hallinan | 794 |
| Sven Hamilton | 746 |
| James Hammonds | 959 |
| James Hampton | 910 |
| Ian Haney | 831 |
| John Haney | 1029 |
| Glenn Hara | 1031 |
| Paul Hara | 579 |
| Craig Hardison | 876 |
| Jeffrey Hassna | 808 |
| Richard Hassna | 597 |
| David Hazelwood | 925 |
| Micheal Healy | 1075 |
| John Hege | 1005 |
| James Henry | 1086 |
| Stephen Hewison | 877 |
| Scott Hewitt | 616 |
| Jumaal Hill | 1030 |
| Deron Hofacre | 1124 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Barry Hofmann | 827 |
| Thomas Hogenmiller | 669 |
| Roland Holmgren | 834 |
| Bobby Hookfin | 914 |
| Donna Hoppenhauer | 1017 |
| Murray Hoyle | 574 |
| Harry Hu | 791 |
| Bryan Hubbard | 980 |
| Eric Huesman | 1132 |
| Adam Humphrey | 638 |
| Cory Hunt | 570 |
| Henry Hunter | 594 |
| Peter Huppert | 874 |
| Michael Igualdo | 621 |
| Charles Ilacqua | 806 |
| Chad Ingebrigtsen | 1063 |
| Kamilah Jackson | 605 |
| Adriane Jacobs | 648 |
| Fred Jenkins | 847 |
| Diane Jim | 651 |
| Eric Johnsen | 611 |
| Carmen Johnson | 1225 |
| Casey Johnson | 1085 |
| Leroy Johnson | 593 |
| Ronald Johnson | 993 |
| Shan Johnson | 695 |
| Vinton Johnson | 961 |
| Anwawn Jones | 955 |
| Kathryn Jones | 954 |
| Larry Jones | 625 |
| Larry Jones | 1009 |
| Henderson Jordan | 1062 |
| Alexander Jose | 1102 |
| Yolanda Joseph | 1119 |
| Ersie Joyner | 804 |
| Edward Juarez | 947 |
| Jimmy Judge | 790 |
| Ryan Kabahit | 758 |
| Richard Kane | 967 |
| Kevin Kaney | 1082 |
| Chris Keden | 907 |
| Douglass Keely | 1059 |
| Darrell Kelley | 1118 |
| James Kelly | 891 |
| John Kelly | 1055 |
| Timothy Kelly | 1095 |
| Daniel Kemmitt | 1069 |
| Kenneth Kim | 998 |
| Sammy Kim | 857 |
| Rodney Kirkland | 1123 |
| Brian Kline | 759 |
| Shawn Knight | 940 |
| Barry Ko | 1049 |
| Donald Koch | 920 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Andrew Koponen | 713 |
| John Koster | 818 |
| David Kozicki | 974 |
| Charles Krebs | 1010 |
| Joseph Kroushour | 1134 |
| Larry Krupp | 1080 |
| Tye Kushner | 766 |
| Jason Lancaster | 643 |
| Michael Lapidus | 634 |
| Enrique Lara | 640 |
| David Larson | 627 |
| Vy Quoc Le | 887 |
| Alan Leal | 781 |
| Chan Lee | 913 |
| Kwang Lee | 1035 |
| Michael Leite | 694 |
| John Lenny | 1028 |
| Lesa Leonis | 1000 |
| Eric Lewis | 844 |
| Rodney Lewis | 1120 |
| Terry Lewis | 942 |
| Albert Liwanag | 1040 |
| Themis Lonis | 691 |
| Gregory Loud | 885 |
| Steve Lovell | 615 |
| Jonathon Low | 803 |
| Lawrence Low | 838 |
| Demetrio Lozares | 817 |
| Andy Luty | 725 |
| Shaun Lyevers | 972 |
| Deborah Mack | 761 |
| Michael Mack | 978 |
| Trevor Mackson | 762 |
| Menandro Madlansacay | 934 |
| Patrick Mahanay | 659 |
| Jaime Majarucon | 585 |
| Andrew Mallory | 1074 |
| Carl Martin | 992 |
| Tim Martin | 744 |
| Todd Martin | 644 |
| David Martinez | 979 |
| Francisco Martinez | 836 |
| Jim Martinez | 714 |
| Mario Martinez | 1053 |
| David Mathison | 846 |
| Erin Mausz | 933 |
| Ingo Mayer | 1021 |
| Michael McArthur | 727 |
| Kris McClain | 982 |
| Sean McClure | 1019 |
| Jeff McCort | 684 |
| Kevin McDonald | 944 |
| Erica McGlaston | 730 |
| Joseph McGuinn | 912 |

**Attachment A**: Donning and Doffing, Claims Subgroup A (CS-A)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Richard McNeely | 825 |
| Andrew McNeil | 1047 |
| Patricia McNeil | 636 |
| James Meeks | 1110 |
| Fausto Melara | 1094 |
| Gerardo Melero | 1061 |
| John Mendez | 788 |
| Angelica Mendoza | 569 |
| Frank Mendoza | 1112 |
| Rob Messier | 772 |
| Alfred Mestas | 995 |
| Marcus Midyett | 608 |
| Eric Milina | 1111 |
| Allan Miller | 1129 |
| Malcolm Miller | 1170 |
| Sam Miller | 673 |
| Larry Milliken | 731 |
| Sekou Millington | 989 |
| Daniel Ming | 1020 |
| Stephen Mitchell | 805 |
| Stanley Mock | 902 |
| James Earl Moore | 1106 |
| Christopher Moreno | 722 |
| Marcus Moreno | 586 |
| Jeffrey Morgheim | 1108 |
| Todd Mork | 866 |
| Frank Morrow | 598 |
| Michael Morse | 710 |
| Pierre Mosley | 664 |
| Chris Mufarreh | 1090 |
| Kirt Mullnix | 976 |
| Michael Munoz | 776 |
| Kevin Murphy | 986 |
| Colby Murray | 612 |
| Torrey Nash | 945 |
| Matthew Neff | 926 |
| Seth Neri | 1018 |
| Hamann Nguyen | 1205 |
| Hung Nguyen | 1214 |
| Huy Nguyen | 654 |
| Michael Nichelini | 1172 |
| Derrick Norfleet | 1015 |
| Bryant Ocampo | 1001 |
| Lee Odom | 662 |
| Scott Olthoff | 966 |
| Ricardo Orozco | 870 |
| Bernard Ortiz | 867 |
| Michael Osanna | 768 |
| Antoine Owens | 1027 |
| John O\'Reilly | 1007 |
| Kevin O\'Rourke | 810 |
| Iram Padilla | 984 |
| Steven Paich | 1034 |
| William Pappas | 985 |

**Attachment A**: Donning and Doffing, Claims Subgroup A (CS-A)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Norma Parker | 848 |
| John Parkinson | 663 |
| Doria Passalacqua | 927 |
| Marcell Patterson | 631 |
| Wendy Percy | 889 |
| Mauricio Perez | 789 |
| William Petersen | 879 |
| Everett Peterson | 971 |
| Jack Peterson | 647 |
| Paula Petit | 572 |
| Ann Pierce | 988 |
| Julio Pinzon | 677 |
| Michael Poirier | 1048 |
| Randy Pope | 958 |
| Mitchell Powell | 1081 |
| Edward Pressnell | 915 |
| Joe Quintela | 828 |
| Robert Race | 632 |
| Anthony Rachal | 778 |
| Wendy Rae | 1089 |
| Kelly Rainbird | 653 |
| Kevin Reed | 1046 |
| Emelington Reese | 679 |
| Keri-Beth Reeves | 624 |
| Debborah Reid | 626 |
| Michael Reilly | 595 |
| Kevin Reynolds | 873 |
| Simon Rhee | 1037 |
| Larry Riggs | 1045 |
| Barney Rivera | 807 |
| Brodie Rivera | 981 |
| Larry Robertson | 1006 |
| Javier Roca | 742 |
| Robert Roche | 1058 |
| Marco Rodriguez | 1008 |
| Francisco Rojas | 639 |
| Francisco Romero | 782 |
| Robert Rosin | 899 |
| Michael Ross | 723 |
| Stephanie Ross | 724 |
| Mark Rowley | 1068 |
| Daniel Royal | 1099 |
| Joel Ruiz | 1011 |
| Karla Rush | 1054 |
| Monica Russo | 1072 |
| Ouseng Saeparn | 823 |
| Daniel Sakai | 1013 |
| Daniel Salcido | 645 |
| James Saleda | 666 |
| Keith Samuel | 755 |
| Juan Sanchez | 871 |
| Robert Sanchez | 582 |
| Timothy Sanchez | 750 |
| Christopher Saunders | 1041 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Jason Saunders | 745 |
| Donald Sawyer | 868 |
| Robert Sayaphupha | 1210 |
| Helene Schmitt | 850 |
| Scott Schroeder | 618 |
| Ja\'Son Scott | 956 |
| Joseph Seale | 841 |
| Scott Seder | 568 |
| Sophal Sem | 1024 |
| Jason Sena | 655 |
| James Senneca | 623 |
| Makisig Sevilla | 1067 |
| Ahmud Shalabi | 583 |
| Christopher Shannon | 931 |
| Tim Shaver | 718 |
| Jaqueline Shaw | 950 |
| Dennis Shinn | 590 |
| Michael Shinn | 775 |
| Jennifer Silva | 656 |
| Luis Silva | 881 |
| Shannon Silva | 880 |
| Robert Silva Rodriguez | 939 |
| Michael Sivila | 795 |
| Jason Skrdlant | 690 |
| Thurston Slade | 1131 |
| Linda Slaughter | 628 |
| Tyman Small | 707 |
| Garrett Smit | 1012 |
| Albert Smith | 1122 |
| Derek Smitheram | 767 |
| Edwin Somarriba | 738 |
| Thomas Sotto | 642 |
| Anthony Souza | 1003 |
| Keith Souza | 784 |
| Sullivan Stallworth | 878 |
| Allan Steinberger | 683 |
| Aisha Stevens | 587 |
| Robert Stewart | 620 |
| Michael Stolzman | 698 |
| Charles Stone | 906 |
| Dwayne Sue | 665 |
| Robert Supriano | 890 |
| Steven Szopinski | 968 |
| Enrico Taupal | 571 |
| Rodney Taya | 674 |
| Anthony Tedesco | 740 |
| Brian Thiem | 717 |
| Kyle Thomas | 916 |
| Mark Thomas | 1093 |
| Jeff Thomason | 905 |
| Kenneth Thompson | 606 |
| D\'Vour Thurston | 1023 |
| Steven Thurston | 1073 |
| Daniel Tirapelli | 1022 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Ross Tisdell | 897 |
| Darryl Tolbert | 904 |
| Gary Tolleson | 773 |
| Anthony Toribio | 614 |
| Troy Torres | 716 |
| Ed Tracey | 704 |
| Brian Tran | 886 |
| Phong Tran | 675 |
| Brian Tremper | 728 |
| Andrew Trenev | 757 |
| Maria Trenev | 960 |
| Michael Trenkamp | 917 |
| Robert Trevino | 705 |
| Price Troche | 576 |
| Steven Tull | 1224 |
| Devin Underwood | 819 |
| Mike Valladon | 855 |
| Robert Valladon | 822 |
| Michael Valle | 898 |
| Bruce Vallimont | 774 |
| Jeffrey Van Sloten | 923 |
| Rachael Van Sloten | 924 |
| Jonathan Vanerwegen | 1071 |
| Deandrea Vantree | 1014 |
| Richard Vass | 630 |
| Jose Vazquez | 581 |
| Maureen Vergara | 601 |
| Cyril Vierra | 883 |
| Richard Vierra | 712 |
| Steve Vierra | 854 |
| Thomas Viglienzone | 830 |
| Joe Villalobos | 999 |
| Rudy Villegas | 964 |
| Doug Walker | 652 |
| Steve Walker | 800 |
| William Wallace | 930 |
| Diane Ward | 1098 |
| Ronald Ward | 937 |
| Johnna Watson | 604 |
| Alonzo Weatherly | 895 |
| Gary Weeck | 909 |
| Brandon Wehrly | 756 |
| Michael Wells | 1135 |
| Terrance West | 896 |
| Bruce White | 1107 |
| Randy White | 661 |
| Sarah Whitmeyer | 596 |
| Kevin Wiley | 668 |
| Gregg Williams | 894 |
| Richard Williams | 973 |
| Sharon Williams | 760 |
| John Wilson | 584 |
| Randell Wingate | 720 |
| Clifford Wong | 826 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Jimmy Wong | 1004 |
| Scott Wong | 796 |
| Wing Wong | 801 |
| Jeffrey Wood | 1077 |
| Curtis Worcester | 922 |
| Kevin Wright | 646 |
| Rufus Wright | 622 |
| Ronald Yelder | 845 |
| Michael Yoell | 965 |
| Bradley Young | 577 |
| Warren Young | 1105 |
| Alan Yu | 799 |
| William Wallace | 930 |
| Wing Wong | 801 |
| Yolanda Joseph | 1119 |

# ATTACHMENT B

Equipment Cleaning & Maintenance, Claims Subgroup B (CS-B)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Aaron Frye | 970 |
| Abdullah Dadgar | 918 |
| Adam Humphrey | 638 |
| Ahmud Shalabi | 583 |
| Aisha Stevens | 587 |
| Alan Leal | 781 |
| Alan Yu | 799 |
| Albert Liwanag | 1040 |
| Albert Smith | 1122 |
| Alexander Jose | 1102 |
| Alfred Mestas | 995 |
| Allan Miller | 1129 |
| Allan Steinberger | 683 |
| Alonzo Weatherly | 895 |
| Andrew Blue | 798 |
| Andrew Koponen | 713 |
| Andrew Mallory | 1074 |
| Andrew McNeil | 1047 |
| Andrew Trenev | 757 |
| Andy Luty | 725 |
| Angela Coaston | 792 |
| Angelica Mendoza | 569 |
| Anthony Banks | 994 |
| Anthony Castro | 996 |
| Anthony Rachal | 778 |
| Anthony Souza | 1003 |
| Anthony Tedesco | 740 |
| Antoine Owens | 1027 |
| Anwawn Jones | 955 |
| Barney Rivera | 807 |
| Barry Hofmann | 827 |
| Benjamin Denson | 702 |
| Bernard Ortiz | 867 |
| Beverly Brown | 589 |
| Bobby Hookfin | 914 |
| Bradley Baker | 901 |
| Bradley Chun | 1137 |
| Brandon Wehrly | 756 |
| Brett Estrada | 1043 |
| Brian Alaura | 1044 |
| Brian Medeiros | 688 |
| Brian Thiem | 717 |
| Brian Tran | 886 |
| Brian Tremper | 728 |
| Brodie Rivera | 981 |
| Bruce Brock | 860 |
| Bruce Christensen | 1066 |

| | |
|---|---|
| Bruce Garbutt | 693 |
| Bruce Vallimont | 774 |
| Bruce White | 1107 |
| Bryan Clifford | 983 |
| Caesar Basa | 741 |
| Carl Martin | 992 |
| Carletta Garrett | 764 |
| Carlos Gonzalez | 658 |
| Carmen Johnson | 1225 |
| Casey Johnson | 1085 |
| Chad Borjesson | 1088 |
| Chad Ingebrigtsen | 1063 |
| Chan Lee | 913 |
| Charles Abdullah | 736 |
| Charles Ilacqua | 806 |
| Charles Krebs | 1010 |
| Charles Stone | 906 |
| Chris Fuentes | 892 |
| Chris Keden | 907 |
| Chris Mufarreh | 1090 |
| Christi Amaral | 1100 |
| Christine Cheung | 843 |
| Christopher Crabtree | 1091 |
| Christopher Moreno | 722 |
| Christopher Saunders | 1041 |
| Christopher Shannon | 931 |
| Clifford Bunn | 1056 |
| Clifford Wong | 826 |
| Colby Murray | 612 |
| Cornelius James Callan | 1130 |
| Courtney Gordon | 842 |
| Craig Hardison | 876 |
| Curtis Filbert | 1097 |
| Curtis Worcester | 922 |
| Cynthia Espinoza | 911 |
| Cyril Vierra | 883 |
| Damon Gilbert | 903 |
| Dana Flynn | 821 |
| Daniel Castanho | 932 |
| Daniel Donovan | 672 |
| Daniel Gil | 697 |
| Daniel Kemmitt | 1069 |
| Daniel Ming | 1020 |
| Daniel Royal | 1099 |
| Daniel Sakai | 1013 |
| Daniel Salcido | 645 |
| Daniel Tirapelli | 1022 |
| Darrell Kelley | 1118 |
| Darren Allison | 1076 |
| Darryl Tolbert | 904 |
| Dave Burke | 711 |
| David Carman | 777 |
| David Elzey | 949 |
| David Hazelwood | 925 |
| David Kozicki | 974 |

| | |
|---|---|
| David Larson | 627 |
| David Martinez | 979 |
| David Mathison | 846 |
| Deandrea Vantree | 1014 |
| Debborah Reid | 626 |
| Deborah Mack | 761 |
| Deron Hofacre | 1124 |
| Derrick Norfleet | 1015 |
| Devin Underwood | 819 |
| Diane Jim | 651 |
| Diane Ward | 1098 |
| Dominique Arotzarena | 858 |
| Donald Covington | 591 |
| Donald Sawyer | 868 |
| Donna Hoppenhauer | 1017 |
| Doria Passalacqua | 927 |
| Doug Walker | 652 |
| Douglas Aitchison | 1084 |
| Douglass Keely | 1059 |
| D'Vour Thurston | 1023 |
| Dwayne Sue | 665 |
| Ed Tracey | 704 |
| Edgardo Ayala | 929 |
| Edward Barrientos | 641 |
| Edward Pressnell | 915 |
| Edwin Bermudez | 952 |
| Edwin David Engberg | 1140 |
| Edwin Somarriba | 738 |
| Emelington Reese | 679 |
| Enoch Olivas | 1191 |
| Enrico Taupal | 571 |
| Enrique Lara | 640 |
| Eric Barangan | 833 |
| Eric Castaneda | 1127 |
| Eric Huesman | 1132 |
| Eric Johnsen | 611 |
| Eric Lewis | 844 |
| Eric Milina | 1111 |
| Erica McGlaston | 730 |
| Erin Mausz | 933 |
| Ersie Joyner | 804 |
| Evan Frazier | 733 |
| Everett Peterson | 971 |
| Fausto Melara | 1094 |
| Felicia Aisthorpe | 884 |
| Francisco Martinez | 836 |
| Francisco Rojas | 639 |
| Francisco Romero | 782 |
| Frank Bonifacio | 613 |
| Frank Mendoza | 1112 |
| Frank Morrow | 598 |
| Fred Jenkins | 847 |
| Gabriel Cervantez | 814 |
| Garrett Smit | 1012 |
| Gary Foppiano | 1051 |

| | |
|---|---|
| Gary Tolleson | 773 |
| Gary Weeck | 909 |
| George Bonilla | 602 |
| Gerardo Melero | 1061 |
| Glen Doersam | 928 |
| Glenn Hara | 1031 |
| Greg Bellusa | 811 |
| Gregg Williams | 894 |
| Gregory Bingham | 936 |
| Gregory Loud | 885 |
| Guadalupe Chacon | 681 |
| Hamann Nguyen | 1205 |
| Harry Hu | 791 |
| Helene Schmitt | 850 |
| Henderson Jordan | 1062 |
| Henry Hunter | 594 |
| Hung Nguyen | 1214 |
| Ian Haney | 831 |
| Ingo Mayer | 1021 |
| Iram Padilla | 984 |
| Jaime Majarucon | 585 |
| James Earl Moore | 1106 |
| James Fisher | 829 |
| James Frugoli | 599 |
| James Gantt | 729 |
| James Gordon | 840 |
| James Hammonds | 959 |
| James Hampton | 910 |
| James Henry | 1086 |
| James Meeks | 1110 |
| James Saleda | 666 |
| James Senneca | 623 |
| Jaqueline Shaw | 950 |
| Jason Andersen | 832 |
| Jason England | 703 |
| Jason Lancaster | 643 |
| Jason Saunders | 745 |
| Ja'Son Scott | 956 |
| Jason Sena | 655 |
| Jason Skrdlant | 690 |
| Javier Roca | 742 |
| Jeff McCort | 684 |
| Jeff Thomason | 905 |
| Jeffhry Cid | 908 |
| Jeffrey Ferguson | 1133 |
| Jeffrey Morgheim | 1108 |
| Jeffrey Van Sloten | 923 |
| Jeffrey Wood | 1077 |
| Jennifer Farrell | 682 |
| Jennifer Silva | 656 |
| Jessica Borello | 969 |
| Jill Encinias | 1064 |
| Jim Martinez | 714 |
| Jimmy Judge | 790 |
| Joe Quintela | 828 |

**Attachment A**: Donning and Doffing, Claims Subgroup A (CS-A)

| | |
|---|---|
| Joe Villalobos | 999 |
| Joel Ruiz | 1011 |
| John Biletnikoff | 1125 |
| John Fukuda | 649 |
| John Haney | 1029 |
| John Hege | 1005 |
| John Kelly | 1055 |
| John Koster | 818 |
| John Lenny | 1028 |
| John Mendez | 788 |
| John O'Reilly | 1007 |
| John Parkinson | 663 |
| John Wilson | 584 |
| Johnna Watson | 604 |
| Jonathon Low | 803 |
| Jorge Cabral | 813 |
| Jose Vazquez | 581 |
| Joseph Aguirre | 1016 |
| Joseph Carranza | 935 |
| Joseph Fong | 852 |
| Joseph Foreman | 1128 |
| Joseph Kroushour | 1134 |
| Joseph McGuinn | 912 |
| Joseph Seale | 841 |
| Juan Sanchez | 871 |
| Judy Byer | 737 |
| Julio Pinzon | 677 |
| Jumaal Hill | 1030 |
| Justin Buna | 779 |
| Kaizer Albino | 771 |
| Kamilah Jackson | 605 |
| Karla Rush | 1054 |
| Kathryn Jones | 954 |
| Keith Dodds | 869 |
| Keith Samuel | 755 |
| Keith Souza | 784 |
| Kelly Rainbird | 653 |
| Kenneth Thompson | 606 |
| Keri-Beth Reeves | 624 |
| Kevin Arias | 660 |
| Kevin Kaney | 1082 |
| Kevin McDonald | 944 |
| Kevin Murphy | 986 |
| Kevin O'Rourke | 810 |
| Kevin Reed | 1046 |
| Kevin Reynolds | 873 |
| Kevin Wright | 646 |
| Kirk Coleman | 987 |
| Kwang Lee | 1035 |
| Kyle Thomas | 916 |
| Larry Jones | 625 |
| Larry Jones | 1009 |
| Larry Krupp | 1080 |
| Larry Milliken | 731 |
| Larry Riggs | 1045 |

| | |
|---|---|
| Larry Robertson | 1006 |
| Lawrence Green | 783 |
| Lawrence Low | 838 |
| Lee French | 797 |
| Lee Odom | 662 |
| Lenward Cage | 700 |
| Leroy Johnson | 593 |
| Lesa Leonis | 1000 |
| Linda Slaughter | 628 |
| Lisa Ausmus | 1025 |
| Louis Cruz | 862 |
| Luis Silva | 881 |
| Makisig Sevilla | 1067 |
| Malcolm Miller | 1170 |
| Marcell Patterson | 631 |
| Marco Rodriguez | 1008 |
| Marcus Midyett | 608 |
| Marcus Moreno | 586 |
| Maria Trenev | 960 |
| Mario Bermudez | 580 |
| Mario Bonilla | 991 |
| Mario Castro | 1136 |
| Mario Martinez | 1053 |
| Mark Battle | 667 |
| Mark Chinen | 1096 |
| Mark Contreras | 1228 |
| Mark Dunakin | 812 |
| Mark Rowley | 1068 |
| Mark Thomas | 1093 |
| Markus Hackenberg | 1083 |
| Mary Guttormson | 953 |
| Matthew Greb | 962 |
| Matthew Neff | 926 |
| Maureen Vergara | 601 |
| Mauricio Perez | 789 |
| Melvin Bermudez | 975 |
| Menandro Madlansacay | 934 |
| Michael Cardoza | 872 |
| Michael Clark | 592 |
| Michael Dutch | 752 |
| Michael Encinias | 1065 |
| Michael Finnicum | 856 |
| Michael Foster | 1121 |
| Michael Gessini | 849 |
| Michael Igualdo | 621 |
| Michael Leite | 694 |
| Michael Mack | 978 |
| Michael McArthur | 727 |
| Michael Morse | 710 |
| Michael Munoz | 776 |
| Michael Nichelini | 1172 |
| Michael Poirier | 1048 |
| Michael Reilly | 595 |
| Michael Ross | 723 |
| Michael Stolzman | 698 |

| | |
|---|---|
| Michael Valle | 898 |
| Michael Wells | 1135 |
| Michael Yoell | 965 |
| Micheal Healy | 1075 |
| Mike Valladon | 855 |
| Mike Weisenberg | 734 |
| Mitchell Powell | 1081 |
| Monica Russo | 1072 |
| Murray Hoyle | 574 |
| Nancy Cerecedes | 839 |
| Nicole Elder | 747 |
| Nobuko Graef | 888 |
| Nolan Chan | 1002 |
| Norma Parker | 848 |
| Oliver Cunningham | 948 |
| Omar Ashford | 1039 |
| Ouseng Saeparn | 823 |
| Pamela Williams | 701 |
| Patricia McNeil | 636 |
| Patrick Davis | 921 |
| Patrick Garrahan | 837 |
| Patrick Gonzales | 573 |
| Patrick Mahanay | 659 |
| Paul Balzouman | 763 |
| Paul Bernard | 900 |
| Paul Figueroa | 696 |
| Paul Hara | 579 |
| Paula Petit | 572 |
| Pedro Espinoza | 748 |
| Peter Huppert | 874 |
| Philip Gall | 769 |
| Phong Tran | 675 |
| Pierre Mosley | 664 |
| Price Troche | 576 |
| Rachael Van Sloten | 924 |
| Rafael Delgadillo | 770 |
| Ramon Alcantar | 765 |
| Randal Bandino | 706 |
| Randall Chew | 689 |
| Randell Wingate | 720 |
| Randolph Brandwood | 938 |
| Randy Pope | 958 |
| Randy White | 661 |
| Raymond Backman | 1050 |
| Rayomand Sethna | 820 |
| Rebecca Campbell | 815 |
| Richard Alvarez | 732 |
| Richard Hassna | 597 |
| Richard Kane | 967 |
| Richard McNeely | 825 |
| Richard Vass | 630 |
| Richard Vierra | 712 |
| Richard Williams | 973 |
| Rob Messier | 772 |
| Robert Calipes | 957 |

| | |
|---|---|
| Robert Chan | 600 |
| Robert Cooper | 635 |
| Robert Crawford | 610 |
| Robert Endow | 785 |
| Robert Glock | 629 |
| Robert Race | 632 |
| Robert Roche | 1058 |
| Robert Rosin | 899 |
| Robert Sanchez | 582 |
| Robert Sayaphupha | 1210 |
| Robert Silva Rodriguez | 939 |
| Robert Stewart | 620 |
| Robert Supriano | 890 |
| Robert Trevino | 705 |
| Robert Valladon | 822 |
| Robin Brizendine | 721 |
| Robyn Clark | 951 |
| Roderick Golphin | 816 |
| Rodger Haley | 875 |
| Rodney Grimes | 670 |
| Rodney Lewis | 1120 |
| Rodney Taya | 674 |
| Roland Holmgren | 834 |
| Ronald Johnson | 993 |
| Ronald Ward | 937 |
| Ronald Yelder | 845 |
| Ross Tisdell | 897 |
| Roy Flecklin | 1033 |
| Rudy Villegas | 964 |
| Russell Chew | 977 |
| Ryan Gill | 751 |
| Ryan Goodfellow | 708 |
| Ryan Kabahit | 758 |
| Sam Miller | 673 |
| Sammy Kim | 857 |
| Samuel Armerding | 650 |
| Samuel Faleafine | 786 |
| Samuel Francis | 853 |
| Scott Fukuda | 1109 |
| Scott Schroeder | 618 |
| Scott Seder | 568 |
| Scott Wong | 796 |
| Sean Hall | 1126 |
| Sekou Millington | 989 |
| Serge Babka | 754 |
| Seth Neri | 1018 |
| Shan Johnson | 695 |
| Shannon Silva | 880 |
| Sharon Williams | 760 |
| Shaun Lyevers | 972 |
| Sophal Sem | 1024 |
| Stanley Mock | 902 |
| Stephanie Ross | 724 |
| Stephen Hewison | 877 |
| Stephen Mitchell | 805 |

**Attachment A**: Donning and Doffing, Claims Subgroup A (CS-A)

| | |
|---|---|
| Steve Bang | 603 |
| Steve Glover | 699 |
| Steve Gray | 963 |
| Steve Lovell | 615 |
| Steve Vierra | 854 |
| Steve Walker | 800 |
| Steven Nowak | 864 |
| Steven Paich | 1034 |
| Steven Szopinski | 968 |
| Steven Thurston | 1073 |
| Steven Tull | 1224 |
| Sullivan Stallworth | 878 |
| Sven Hamilton | 746 |
| Sylvian Brewster | 692 |
| Tae Chey | 1052 |
| Tara Dolan | 1079 |
| Teddy Chu | 637 |
| Terrance West | 896 |
| Terry Lewis | 942 |
| Theodore Banayat | 709 |
| Thomas Hogenmiller | 669 |
| Thomas Sotto | 642 |
| Thomas Viglienzone | 830 |
| Thurston Slade | 1131 |
| Tim Martin | 744 |
| Tim Shaver | 718 |
| Timothy Scarrott | 726 |
| Todd Crutchfield | 657 |
| Todd Mork | 866 |
| Torrey Nash | 945 |
| Trevor Mackson | 762 |
| Tristan Bowen | 824 |
| Troy Torres | 716 |
| Tye Kushner | 766 |
| Tyler Fought | 1101 |
| Tyman Small | 707 |
| Victor Arvizu | 715 |
| Victor Bullock | 990 |
| Victor Garcia | 619 |
| Vincent Fratangelo | 893 |
| Vinton Johnson | 961 |
| Vy Quoc Le | 887 |
| Warren Young | 1105 |
| Wendy Appleby | 919 |
| Wendy Percy | 889 |
| Wendy Rae | 1089 |
| William Bacon | 633 |
| William Bergeron | 941 |
| William Brown | 809 |
| William Petersen | 879 |
| William Walker Bardsley | 1212 |
| William Wallace | 930 |
| Wing Wong | 801 |
| Yolanda Joseph | 1119 |

# ATTACHMENT C

Vehicle Maintenance, Claims Subgroup C (CS-C)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Felicia Aisthorpe | 884 |
| Dominique Arotzarena | 858 |
| Paul Balzouman | 763 |
| Theodore Banayat | 709 |
| Randal Bandino | 706 |
| Anthony Banks | 994 |
| Greg Bellusa | 811 |
| Paul Berlin | 1103 |
| Edwin Bermudez | 952 |
| Mario Bermudez | 580 |
| Gregory Bingham | 936 |
| Danielle Bowman | 946 |
| Dave Burke | 711 |
| Robert Chan | 600 |
| Wendy Chan | 743 |
| Donald Covington | 591 |
| Benjamin Denson | 702 |
| David Downing | 1057 |
| Nicole Elder | 747 |
| James Fisher | 829 |
| Dana Flynn | 821 |
| Scott Fukuda | 1109 |
| Gustavo Galindo | 861 |
| Cesar Garcia | 1070 |
| Nobuko Graef | 888 |
| Jesse Grant | 609 |
| Lawrence Green | 783 |
| Phil Green | 865 |
| Rodney Grimes | 670 |
| Eugene Guerrero | 1060 |
| Mary Guttormson | 953 |
| Richard Hassna | 597 |
| Barry Hofmann | 827 |
| Roland Holmgren | 834 |
| Bobby Hookfin | 914 |
| Carmen Johnson | 1225 |
| Vinton Johnson | 961 |
| Ersie Joyner | 804 |
| David Kozicki | 974 |
| Derwin Longmire | 685 |
| Steve Lovell | 615 |
| Patrick Mahanay | 659 |
| Jeff McCort | 684 |
| Brian Medeiros | 688 |
| Sam Miller | 673 |
| Sekou Millington | 989 |
| James Earl Moore | 1106 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| James Morris | 859 |
| Chris Mufarreh | 1090 |
| Steven Nowak | 864 |
| Enoch Olivas | 1191 |
| Julio Pinzon | 677 |
| Randy Pope | 958 |
| Anthony Rachal | 778 |
| Sylvia Rodriguez | 578 |
| James Rullamas | 686 |
| Keith Samuel | 755 |
| Sophal Sem | 1024 |
| Dennis Shinn | 590 |
| Allan Steinberger | 683 |
| Robert Stewart | 620 |
| Michael Stolzman | 698 |
| Jeff Thomason | 905 |
| Anthony Toribio | 614 |
| Ed Tracey | 704 |
| Andrew Trenev | 757 |
| Robert Trevino | 705 |
| Steven Tull | 1224 |
| Robert Valladon | 822 |
| Cyril Vierra | 883 |
| Joe Villalobos | 999 |
| Brandon Wehrly | 756 |
| Mike Weisenberg | 734 |
| Kevin Wiley | 668 |
| Wing Wong | 801 |
| Michael Yoell | 965 |

# ATTACHMENT D

Traffic Enforcement, Claims Subgroup D (CS-D)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Andrew Trenev | 757 |
| Anthony Banks | 994 |
| Anthony Rachal | 778 |
| Barry Hofmann | 827 |
| Benjamin Denson | 702 |
| Bobby Hookfin | 914 |
| Brandon Wehrly | 756 |
| Dana Flynn | 821 |
| Dave Burke | 711 |
| David Downing | 1057 |
| David Kozicki | 974 |
| Dennis Shinn | 590 |
| Dominique Arotzarena | 858 |
| Ed Tracey | 704 |
| Edwin Bermudez | 952 |
| Ersie Joyner | 804 |
| Eugene Guerrero | 1060 |
| Fausto Melara | 1094 |
| Gregory Bingham | 936 |
| Guadalupe Chacon | 681 |
| Henderson Jordan | 1062 |
| James Beere | 1038 |
| James Earl Moore | 1106 |
| James Fisher | 829 |
| James Rullamas | 686 |
| Jeff McCort | 684 |
| Jeff Thomason | 905 |
| Jesse Grant | 609 |
| Jonathan Vanerwegen | 1071 |
| Julio Pinzon | 677 |
| Keith Samuel | 755 |
| Kevin Wiley | 668 |
| Lawrence Green | 783 |
| Lee Odom | 662 |
| Mario Bermudez | 580 |
| Michael Poirier | 1048 |
| Michael Reilly | 595 |
| Michael Stolzman | 698 |
| Nicole Elder | 747 |
| Paul Berlin | 1103 |
| Rachael Van Sloten | 924 |
| Randal Bandino | 706 |
| Raymond Backman | 1050 |
| Richard Hassna | 597 |
| Robert Chan | 600 |
| Robert Nolan | 687 |
| Robert Stewart | 620 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Robert Valladon | 822 |
| Ronald Yelder | 845 |
| Scott Fukuda | 1109 |
| Scott Wong | 796 |
| Sekou Millington | 989 |
| Shawn Knight | 940 |
| Sophal Sem | 1024 |
| Theodore Banayat | 709 |
| Timothy Bergquist | 749 |
| Timothy Scarrott | 726 |
| Vinton Johnson | 961 |
| Wendy Chan | 743 |
| Wing Wong | 801 |

# ATTACHMENT E
Motorcycle Officers, Claims Subgroup E (CS-E)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Anthony Banks | 994 |
| Greg Bellusa | 811 |
| Edwin Bermudez | 952 |
| Gregory Bingham | 936 |
| Frank Bonifacio | 613 |
| Jamie Buna | 575 |
| Jorge Cabral | 813 |
| Michael Cardoza | 872 |
| David Carman | 777 |
| Anthony Castro | 996 |
| Angela Coaston | 792 |
| Louis Cruz | 862 |
| Barry Donelan | 997 |
| Mark Dunakin | 812 |
| John Encinias | 802 |
| Pedro Espinoza | 748 |
| James Fisher | 829 |
| Michael Foster | 1121 |
| Vincent Fratangelo | 893 |
| Aaron Frye | 970 |
| Cesar Garcia | 1070 |
| James Gordon | 840 |
| Matthew Greb | 962 |
| Lawrence Green | 783 |
| Rodger Haley | 875 |
| Craig Hardison | 876 |
| Stephen Hewison | 877 |
| Deron Hofacre | 1124 |
| Peter Huppert | 874 |
| Vinton Johnson | 961 |
| Sammy Kim | 857 |
| David Kozicki | 974 |
| Eric Lewis | 844 |
| Albert Liwanag | 1040 |
| Steve Lovell | 615 |
| Lawrence Low | 838 |
| Fausto Melara | 1094 |
| John Mendez | 788 |
| Marcus Moreno | 586 |
| Michael Morse | 710 |
| Michael Nichelini | 1172 |
| Scott Olthoff | 966 |
| Steven Paich | 1034 |
| Taiwo Pena | 1104 |
| Randy Pope | 958 |
| Edward Pressnell | 915 |
| Robert Race | 632 |

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Kevin Reynolds | 873 |
| Michael Ross | 723 |
| Daniel Royal | 1099 |
| Robert Sayaphupha | 1210 |
| Ja\'Son Scott | 956 |
| Allan Steinberger | 683 |
| Jeff Thomason | 905 |
| Steven Thurston | 1073 |
| Daniel Tirapelli | 1022 |
| Ed Tracey | 704 |
| Wing Wong | 801 |

# ATTACHMENT E1

Motorcycle Officers / Donning & Doffing, Claims Subgroup E-1 (CS-E1)

| Plaintiff Name | PlaintiffAssignedID |
|---|---:|
| Anthony Banks | 994 |
| David Carman | 777 |
| Edward Pressnell | 915 |
| Eric Lewis | 844 |
| Jamie Buna | 575 |
| John Mendez | 788 |
| Lawrence Green | 783 |
| Lawrence Low | 838 |
| Michael Nichelini | 1172 |
| Michael Ross | 723 |
| Stephen Hewison | 877 |
| Taiwo Pena | 1104 |

# ATTACHMENT E2

Motorcycle Officers / Equipment Cleaning & Maintenance,
Claims Subgroup E-2 (CS-E2)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Jamie Buna | 575 |
| Marcus Moreno | 586 |
| Frank Bonifacio | 613 |
| Steve Lovell | 615 |
| Robert Race | 632 |
| Allan Steinberger | 683 |
| Ed Tracey | 704 |
| Michael Morse | 710 |
| Michael Ross | 723 |
| Pedro Espinoza | 748 |
| David Carman | 777 |
| John Mendez | 788 |
| Angela Coaston | 792 |
| Wing Wong | 801 |
| Greg Bellusa | 811 |
| Mark Dunakin | 812 |
| Jorge Cabral | 813 |
| James Fisher | 829 |
| Lawrence Low | 838 |
| James Gordon | 840 |
| Eric Lewis | 844 |
| Sammy Kim | 857 |
| Louis Cruz | 862 |
| Michael Cardoza | 872 |
| Kevin Reynolds | 873 |
| Peter Huppert | 874 |
| Rodger Haley | 875 |
| Craig Hardison | 876 |
| Stephen Hewison | 877 |
| Vincent Fratangelo | 893 |
| Jeff Thomason | 905 |
| Edward Pressnell | 915 |
| Gregory Bingham | 936 |
| Edwin Bermudez | 952 |
| Ja'Son Scott | 956 |
| Randy Pope | 958 |
| Vinton Johnson | 961 |
| Matthew Greb | 962 |
| Aaron Frye | 970 |
| David Kozicki | 974 |
| Anthony Banks | 994 |
| Anthony Castro | 996 |
| Daniel Tirapelli | 1022 |
| Steven Paich | 1034 |
| Albert Liwanag | 1040 |
| Steven Thurston | 1073 |
| Fausto Melara | 1094 |

| Plaintiff Name | PlaintiffAssignedID |
|----------------|---------------------|
| Daniel Royal | 1099 |
| Taiwo Pena | 1104 |
| Michael Foster | 1121 |
| Deron Hofacre | 1124 |
| Michael Nichelini | 1172 |
| Robert Sayaphupha | 1210 |

# ATTACHMENT E3

Motorcycle Maintenance, Claims Subgroup E-3 (CS-E3)

| Plaintiff Name | PlaintiffAssignedID |
|---|---:|
| Anthony Banks | 994 |
| Gregory Bingham | 936 |
| Jamie Buna | 575 |
| Jorge Cabral | 813 |
| David Carman | 777 |
| Matthew Greb | 962 |
| Sammy Kim | 857 |
| Eric Lewis | 844 |
| Albert Liwanag | 1040 |
| Fausto Melara | 1094 |
| John Mendez | 788 |
| Michael Nichelini | 1172 |
| Taiwo Pena | 1104 |
| Randy Pope | 958 |
| Edward Pressnell | 915 |
| Michael Ross | 723 |
| Daniel Tirapelli | 1022 |

# ATTACHMENT E4

Motorcycle Traffic Enforcement, Claims Subgroup E-4 (CS-E4)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Angela Coaston | 792 |
| Craig Hardison | 876 |
| Daniel Royal | 1099 |
| Eric Lewis | 844 |
| Greg Bellusa | 811 |
| Jamie Buna | 575 |
| John Mendez | 788 |
| Jorge Cabral | 813 |
| Mark Dunakin | 812 |
| Michael Cardoza | 872 |
| Michael Foster | 1121 |
| Peter Huppert | 874 |

# ATTACHMENT F
Pre-Shift Preparation by Supervisors, Claims Subgroup F (CS-F)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Aaron Frye | 970 |
| Ahmud Shalabi | 583 |
| Alan Leal | 781 |
| Alfred Mestas | 995 |
| Allan Steinberger | 683 |
| Alonzo Weatherly | 895 |
| Andrew McNeil | 1047 |
| Angela Coaston | 792 |
| Anthony Banks | 994 |
| Anthony Souza | 1003 |
| Antoine Owens | 1027 |
| Arturo Bautista | 671 |
| Barney Rivera | 807 |
| Barry Hofmann | 827 |
| Bobby Hookfin | 914 |
| Brandon Wehrly | 756 |
| Brett Estrada | 1043 |
| Brian Alaura | 1044 |
| Brian Thiem | 717 |
| Brian Tremper | 728 |
| Caesar Basa | 741 |
| Carletta Garrett | 764 |
| Carmen Johnson | 1225 |
| Charles Abdullah | 736 |
| Charles Ilacqua | 806 |
| Christopher Moreno | 722 |
| Christopher Shannon | 931 |
| Clifford Wong | 826 |
| Craig Hardison | 876 |
| Curtis Worcester | 922 |
| Cynthia Espinoza | 911 |
| Cyril Vierra | 883 |
| Daniel Donovan | 672 |
| Darrell Kelley | 1118 |
| Darren Allison | 1076 |
| Dave Burke | 711 |
| David Carman | 777 |
| David Downing | 1057 |
| David Kozicki | 974 |
| David Larson | 627 |
| Debborah Reid | 626 |
| Dennis Shinn | 590 |
| Derrick Norfleet | 1015 |
| Derwin Longmire | 685 |
| Devin Underwood | 819 |
| Dominique Arotzarena | 858 |
| Donald Sawyer | 868 |

| | |
|---|---|
| Donna Hoppenhauer | 1017 |
| Doug Chimpky | 607 |
| Dwayne Sue | 665 |
| Ed Tracey | 704 |
| Edward Juarez | 947 |
| Eric Huesman | 1132 |
| Eric Lewis | 844 |
| Ersie Joyner | 804 |
| Eugene Guerrero | 1060 |
| Fausto Melara | 1094 |
| Frank Bonifacio | 613 |
| Frank Morrow | 598 |
| Ian Haney | 831 |
| Jack Peterson | 647 |
| James Beere | 1038 |
| James Fisher | 829 |
| James Gordon | 840 |
| James Henry | 1086 |
| James Kelly | 891 |
| James Senneca | 623 |
| Jeff Thomason | 905 |
| Jeffrey Ferguson | 1133 |
| Jesse Grant | 609 |
| Jill Encinias | 1064 |
| Jim Martinez | 714 |
| Joe Villalobos | 999 |
| John Encinias | 802 |
| John Kelly | 1055 |
| John Mendez | 788 |
| John O'Reilly | 1007 |
| Johnny Davis | 1032 |
| Joseph Aguirre | 1016 |
| Joseph Kroushour | 1134 |
| Joseph McGuinn | 912 |
| Kaizer Albino | 771 |
| Kevin Kaney | 1082 |
| Kevin McDonald | 944 |
| Kevin Murphy | 986 |
| Kevin O'Rourke | 810 |
| Kevin Wiley | 668 |
| Kevin Wright | 646 |
| Kirk Coleman | 987 |
| Kwang Lee | 1035 |
| Larry Krupp | 1080 |
| Larry Milliken | 731 |
| Larry Riggs | 1045 |
| Lisa Ausmus | 1025 |
| Malcolm Miller | 1170 |
| Mario Bonilla | 991 |
| Mark Dunakin | 812 |
| Mark Thomas | 1093 |
| Mary Guttormson | 953 |
| Michael Cardoza | 872 |
| Michael Clark | 592 |
| Michael Foster | 1121 |

| | |
|---|---|
| Michael Hallinan | 794 |
| Michael Mack | 978 |
| Michael Morse | 710 |
| Michael Reilly | 595 |
| Michael Shinn | 775 |
| Michael Trenkamp | 917 |
| Michael Yoell | 965 |
| Micheal Healy | 1075 |
| Michelle Allison | 1092 |
| Murray Hoyle | 574 |
| Nicole Elder | 747 |
| Oliver Cunningham | 948 |
| Omar Ashford | 1039 |
| Pamela Williams | 701 |
| Patrick Davis | 921 |
| Patrick Garrahan | 837 |
| Patrick Gonzales | 573 |
| Paul Balzouman | 763 |
| Paul Berlin | 1103 |
| Paul Bernard | 900 |
| Pedro Espinoza | 748 |
| Rachael Van Sloten | 924 |
| Rebecca Campbell | 815 |
| Reginald Brown | 882 |
| Ricardo Orozco | 870 |
| Richard Hassna | 597 |
| Richard Kane | 967 |
| Richard Vierra | 712 |
| Richard Williams | 973 |
| Robert Glock | 629 |
| Robert Race | 632 |
| Robert Roche | 1058 |
| Robert Stewart | 620 |
| Roderick Golphin | 816 |
| Rodger Haley | 875 |
| Rodney Grimes | 670 |
| Roland Holmgren | 834 |
| Ronald Yelder | 845 |
| Rudy Villegas | 964 |
| Sammy Kim | 857 |
| Serge Babka | 754 |
| Seth Neri | 1018 |
| Sharon Williams | 760 |
| Shawn Knight | 940 |
| Stanley Mock | 902 |
| Steve Gray | 963 |
| Steve Lovell | 615 |
| Steve Walker | 800 |
| Steven Nowak | 864 |
| Steven Szopinski | 968 |
| Steven Thurston | 1073 |
| Steven Tull | 1224 |
| Sullivan Stallworth | 878 |
| Sylvia Rodriguez | 578 |
| Thomas Hogenmiller | 669 |

| | |
|---|---|
| Thurston Slade | 1131 |
| Timothy Dolan | 1078 |
| Timothy Sanchez | 750 |
| Todd Mork | 866 |
| Trevelyon Jones | 863 |
| Warren Young | 1105 |
| Wendy Appleby | 919 |
| Wendy Rae | 1089 |
| William Bergeron | 941 |
| William Wallace | 930 |
| Yolanda Joseph | 1119 |

# ATTACHMENT G

Pre- and Post-Shift Off-the-Clock Work, Claims Subgroup G (CS-G)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Aaron Frye | 970 |
| Abdullah Dadgar | 918 |
| Ahmud Shalabi | 583 |
| Aisha Stevens | 587 |
| Alan Leal | 781 |
| Alan Yu | 799 |
| Albert Liwanag | 1040 |
| Albert Smith | 1122 |
| Alfred Mestas | 995 |
| Allan Miller | 1129 |
| Allan Steinberger | 683 |
| Alonzo Weatherly | 895 |
| Andrew Koponen | 713 |
| Andrew McNeil | 1047 |
| Andy Luty | 725 |
| Angela Coaston | 792 |
| Angelica Mendoza | 569 |
| Ann Pierce | 988 |
| Anthony Banks | 994 |
| Anthony Castro | 996 |
| Anthony Rachal | 778 |
| Anthony Souza | 1003 |
| Anwawn Jones | 955 |
| Arturo Bautista | 671 |
| Barney Rivera | 807 |
| Barry Hofmann | 827 |
| Barry Ko | 1049 |
| Benjamin Denson | 702 |
| Bernard Ortiz | 867 |
| Beverly Brown | 589 |
| Bradley Baker | 901 |
| Bradley Chun | 1137 |
| Bradley Young | 577 |
| Brandon Wehrly | 756 |
| Brett Estrada | 1043 |
| Brian Alaura | 1044 |
| Brian Medeiros | 688 |
| Brian Thiem | 717 |
| Brian Tremper | 728 |
| Brodie Rivera | 981 |
| Bruce Garbutt | 693 |
| Bruce Vallimont | 774 |
| Bryan Clifford | 983 |
| Bryan Hubbard | 980 |
| Bryant Ocampo | 1001 |
| Carl Martin | 992 |
| Carletta Garrett | 764 |

| | |
|---|---:|
| Carlos Gonzalez | 658 |
| Casey Johnson | 1085 |
| Cesar Garcia | 1070 |
| Chad Borjesson | 1088 |
| Chad Ingebrigtsen | 1063 |
| Chan Lee | 913 |
| Charles Abdullah | 736 |
| Charles Krebs | 1010 |
| Charles Stone | 906 |
| Chris Fuentes | 892 |
| Chris Keden | 907 |
| Christi Amaral | 1100 |
| Christopher Crabtree | 1091 |
| Christopher Moreno | 722 |
| Christopher Saunders | 1041 |
| Clifford Bunn | 1056 |
| Colby Murray | 612 |
| Cornelius James Callan | 1130 |
| Cory Hunt | 570 |
| Craig Hardison | 876 |
| Curtis Filbert | 1097 |
| Curtis Worcester | 922 |
| Cynthia Espinoza | 911 |
| Cyril Vierra | 883 |
| D'Vour Thurston | 1023 |
| Dale Burnell | 851 |
| Damon Gilbert | 903 |
| Daniel Donovan | 672 |
| Daniel Gil | 697 |
| Daniel Kemmitt | 1069 |
| Daniel Ming | 1020 |
| Daniel Royal | 1099 |
| Daniel Sakai | 1013 |
| Daniel Salcido | 645 |
| Daniel Tirapelli | 1022 |
| Danielle Bowman | 946 |
| Darrell Kelley | 1118 |
| Darren Allison | 1076 |
| Dave Burke | 711 |
| David Carman | 777 |
| David Downing | 1057 |
| David Kozicki | 974 |
| David Larson | 627 |
| David Mathison | 846 |
| Deandrea Vantree | 1014 |
| Demetrio Lozares | 817 |
| Derwin Longmire | 685 |
| Devin Underwood | 819 |
| Diane Jim | 651 |
| Diane Ward | 1098 |
| Dominique Arotzarena | 858 |
| Donald Covington | 591 |
| Donald Sawyer | 868 |
| Donna Hoppenhauer | 1017 |
| Doug Chimpky | 607 |

**Attachment A**: Donning and Doffing, Claims Subgroup A (CS-A)

| | |
|---|---|
| Doug Walker | 652 |
| Douglas Aitchison | 1084 |
| Douglass Keely | 1059 |
| Dwayne Sue | 665 |
| Edgardo Ayala | 929 |
| Edward Barrientos | 641 |
| Edward Juarez | 947 |
| Edward Pressnell | 915 |
| Edwin David Engberg | 1140 |
| Edwin Somarriba | 738 |
| Enoch Olivas | 1191 |
| Enrico Taupal | 571 |
| Enrique Lara | 640 |
| Eric Barangan | 833 |
| Eric Castaneda | 1127 |
| Eric Lewis | 844 |
| Eric Milina | 1111 |
| Erica McGlaston | 730 |
| Erin Mausz | 933 |
| Ersie Joyner | 804 |
| Eugene Guerrero | 1060 |
| Everett Peterson | 971 |
| Fausto Melara | 1094 |
| Francisco Rojas | 639 |
| Francisco Romero | 782 |
| Frank Bonifacio | 613 |
| Frank Gysin | 617 |
| Frank Mendoza | 1112 |
| Frank Morrow | 598 |
| Fred Jenkins | 847 |
| Gabriel Cervantez | 814 |
| Gary Tolleson | 773 |
| Gary Weeck | 909 |
| George Bonilla | 602 |
| Gerardo Melero | 1061 |
| Glenn Hara | 1031 |
| Gregory Loud | 885 |
| Guadalupe Chacon | 681 |
| Gustavo Galindo | 861 |
| Hamann Nguyen | 1205 |
| Harry Hu | 791 |
| Helene Schmitt | 850 |
| Henderson Jordan | 1062 |
| Henry Hunter | 594 |
| Hung Nguyen | 1214 |
| Ingo Mayer | 1021 |
| Jack Doolittle | 678 |
| Jack Peterson | 647 |
| Jaime Majarucon | 585 |
| James Beere | 1038 |
| James Earl Moore | 1106 |
| James Fisher | 829 |
| James Gantt | 729 |
| James Gordon | 840 |
| James Hampton | 910 |

| | |
|---|---|
| James Kelly | 891 |
| James Morris | 859 |
| James Rullamas | 686 |
| James Saleda | 666 |
| James Senneca | 623 |
| Jamie Buna | 575 |
| Jaqueline Shaw | 950 |
| Jason Andersen | 832 |
| Jason England | 703 |
| Jason Lancaster | 643 |
| Jason Saunders | 745 |
| Javier Roca | 742 |
| Jeffhry Cid | 908 |
| Jeffrey Ferguson | 1133 |
| Jeffrey Wood | 1077 |
| Jennifer Farrell | 682 |
| Jennifer Silva | 656 |
| Jesse Grant | 609 |
| Jessica Borello | 969 |
| Jill Encinias | 1064 |
| Jim Martinez | 714 |
| Jimmy Judge | 790 |
| Jimmy Wong | 1004 |
| Joe Quintela | 828 |
| Joe Villalobos | 999 |
| Joel Ruiz | 1011 |
| John Biletnikoff | 1125 |
| John Clement | 719 |
| John Encinias | 802 |
| John Fukuda | 649 |
| John Haney | 1029 |
| John Kelly | 1055 |
| John Mendez | 788 |
| John O'Reilly | 1007 |
| Johnna Watson | 604 |
| Jonathan Vanerwegen | 1071 |
| Jonathon Low | 803 |
| Jorge Cabral | 813 |
| Jose Vazquez | 581 |
| Joseph Aguirre | 1016 |
| Joseph Carranza | 935 |
| Joseph Fong | 852 |
| Joseph Foreman | 1128 |
| Joseph Kroushour | 1134 |
| Joseph McGuinn | 912 |
| Joseph Seale | 841 |
| Juan Sanchez | 871 |
| Julio Pinzon | 677 |
| Jumaal Hill | 1030 |
| Jung Chang | 943 |
| Justin Buna | 779 |
| Kaizer Albino | 771 |
| Kamilah Jackson | 605 |
| Karla Rush | 1054 |
| Kathryn Jones | 954 |

| | |
|---|---|
| Keith Dodds | 869 |
| Keith Samuel | 755 |
| Kenneth Thompson | 606 |
| Keri-Beth Reeves | 624 |
| Kevin Arias | 660 |
| Kevin Kaney | 1082 |
| Kevin McDonald | 944 |
| Kevin Murphy | 986 |
| Kevin Reynolds | 873 |
| Kevin Wiley | 668 |
| Kevin Wright | 646 |
| Kirk Coleman | 987 |
| Kris McClain | 982 |
| Kyle Thomas | 916 |
| Larry Jones | 1009 |
| Larry Jones | 625 |
| Larry Krupp | 1080 |
| Larry Riggs | 1045 |
| Lawrence Low | 838 |
| Lee French | 797 |
| Lenward Cage | 700 |
| Leroy Johnson | 593 |
| Linda Slaughter | 628 |
| Louis Cruz | 862 |
| Luis Silva | 881 |
| Malcolm Miller | 1170 |
| Marcus Midyett | 608 |
| Marcus Moreno | 586 |
| Maria Trenev | 960 |
| Mario Bermudez | 580 |
| Mario Bonilla | 991 |
| Mario Castro | 1136 |
| Mario Martinez | 1053 |
| Mark Chinen | 1096 |
| Mark Contreras | 1228 |
| Mark Rowley | 1068 |
| Mark Thomas | 1093 |
| Markus Hackenberg | 1083 |
| Mary Guttormson | 953 |
| Matthew Greb | 962 |
| Mauricio Perez | 789 |
| Melvin Bermudez | 975 |
| Menandro Madlansacay | 934 |
| Michael Cardoza | 872 |
| Michael Clark | 592 |
| Michael Dutch | 752 |
| Michael Encinias | 1065 |
| Michael Finnicum | 856 |
| Michael Foster | 1121 |
| Michael Hallinan | 794 |
| Michael Igualdo | 621 |
| Michael Leite | 694 |
| Michael Mack | 978 |
| Michael McArthur | 727 |
| Michael Morse | 710 |

| | |
|---|---|
| Michael Munoz | 776 |
| Michael Osanna | 768 |
| Michael Reilly | 595 |
| Michael Ross | 723 |
| Michael Shinn | 775 |
| Michael Sivila | 795 |
| Michael Stolzman | 698 |
| Michael Trenkamp | 917 |
| Michael Wells | 1135 |
| Micheal Healy | 1075 |
| Michelle Allison | 1092 |
| Mike Valladon | 855 |
| Mike Weisenberg | 734 |
| Mitchell Powell | 1081 |
| Monica Russo | 1072 |
| Murray Hoyle | 574 |
| Nancy Cerecedes | 839 |
| Nobuko Graef | 888 |
| Norma Parker | 848 |
| Oliver Cunningham | 948 |
| Ouseng Saeparn | 823 |
| Pamela Williams | 701 |
| Patricia McNeil | 636 |
| Patrick Davis | 921 |
| Patrick Garrahan | 837 |
| Patrick Gonzales | 573 |
| Patrick Mahanay | 659 |
| Paul Balzouman | 763 |
| Paul Berlin | 1103 |
| Paul Bernard | 900 |
| Paul Hara | 579 |
| Pedro Espinoza | 748 |
| Peter Huppert | 874 |
| Philip Gall | 769 |
| Phong Tran | 675 |
| Price Troche | 576 |
| Rachael Van Sloten | 924 |
| Ramon Alcantar | 765 |
| Randal Bandino | 706 |
| Randall Chew | 689 |
| Raymond Backman | 1050 |
| Reginald Brown | 882 |
| Rhonda Bowden | 1036 |
| Ricardo Orozco | 870 |
| Richard Alvarez | 732 |
| Richard Andreotti | 1193 |
| Richard Hassna | 597 |
| Richard Kane | 967 |
| Richard McNeely | 825 |
| Richard Vierra | 712 |
| Richard Williams | 973 |
| Rob Messier | 772 |
| Robert Calipes | 957 |
| Robert Chan | 600 |
| Robert Cooper | 635 |

| | |
|---|---|
| Robert Glock | 629 |
| Robert Nolan | 687 |
| Robert Race | 632 |
| Robert Roche | 1058 |
| Robert Rosin | 899 |
| Robert Sanchez | 582 |
| Robert Sayaphupha | 1210 |
| Robert Silva Rodriguez | 939 |
| Robert Stewart | 620 |
| Robin Brizendine | 721 |
| Robyn Clark | 951 |
| Rodger Haley | 875 |
| Rodney Grimes | 670 |
| Rodney Lewis | 1120 |
| Rodney Taya | 674 |
| Roland Holmgren | 834 |
| Ronald Johnson | 993 |
| Ronald Ward | 937 |
| Ronald Yelder | 845 |
| Ross Tisdell | 897 |
| Rudy Villegas | 964 |
| Rufus Wright | 622 |
| Russell Chew | 977 |
| Ryan Gill | 751 |
| Ryan Goodfellow | 708 |
| Ryan Kabahit | 758 |
| Sam Miller | 673 |
| Sammy Kim | 857 |
| Samuel Armerding | 650 |
| Samuel Francis | 853 |
| Sarah Whitmeyer | 596 |
| Scott Fukuda | 1109 |
| Scott Hewitt | 616 |
| Scott Olthoff | 966 |
| Scott Seder | 568 |
| Scott Wong | 796 |
| Sean Hall | 1126 |
| Seth Neri | 1018 |
| Shannon Silva | 880 |
| Shaun Lyevers | 972 |
| Shawn Knight | 940 |
| Sophal Sem | 1024 |
| Stanley Mock | 902 |
| Stephanie Ross | 724 |
| Stephen Mitchell | 805 |
| Steve Bukala | 739 |
| Steve Glover | 699 |
| Steve Gray | 963 |
| Steve Lovell | 615 |
| Steve Vierra | 854 |
| Steve Walker | 800 |
| Steven Nowak | 864 |
| Steven Szopinski | 968 |
| Steven Thurston | 1073 |
| Steven Tull | 1224 |

| Name | Number |
|------|-------:|
| Sullivan Stallworth | 878 |
| Sylvia Rodriguez | 578 |
| Sylvian Brewster | 692 |
| Tae Chey | 1052 |
| Tam Dinh | 588 |
| Tara Dolan | 1079 |
| Teddy Chu | 637 |
| Terrance West | 896 |
| Themis Lonis | 691 |
| Theodore Banayat | 709 |
| Thomas Sotto | 642 |
| Thurston Slade | 1131 |
| Tim Martin | 744 |
| Timothy Bergquist | 749 |
| Timothy Dolan | 1078 |
| Timothy Kelly | 1095 |
| Timothy Sanchez | 750 |
| Todd Martin | 644 |
| Todd Mork | 866 |
| Torrey Nash | 945 |
| Trevelyon Jones | 863 |
| Trevor Mackson | 762 |
| Troy Torres | 716 |
| Tyler Fought | 1101 |
| Tyman Small | 707 |
| Victor Arvizu | 715 |
| Victor Garcia | 619 |
| Vincent Fratangelo | 893 |
| Vinton Johnson | 961 |
| Vy Quoc Le | 887 |
| Wendy Appleby | 919 |
| Wendy Chan | 743 |
| Wendy Percy | 889 |
| Wendy Rae | 1089 |
| William Bacon | 633 |
| William Bergeron | 941 |
| William Brown | 809 |
| William Walker Bardsley | 1212 |
| Yolanda Joseph | 1119 |

# ATTACHMENT H
Surveillance, Claims Subgroup H (CS-H)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Alfred Mestas | 995 |
| Allan Steinberger | 683 |
| Barry Hofmann | 827 |
| Benjamin Denson | 702 |
| D'Vour Thurston | 1023 |
| Daniel Sakai | 1013 |
| Dwayne Sue | 665 |
| Erica McGlaston | 730 |
| Ersie Joyner | 804 |
| Eugene Guerrero | 1060 |
| Francisco Rojas | 639 |
| Gerardo Melero | 1061 |
| Helene Schmitt | 850 |
| Jason Lancaster | 643 |
| Jeffrey Hassna | 808 |
| Markus Hackenberg | 1083 |
| Ramon Alcantar | 765 |
| Robert Chan | 600 |
| Samuel Armerding | 650 |
| Steve Bukala | 739 |
| Steven Nowak | 864 |
| William Brown | 809 |

# ATTACHMENT I

Warrant Service, Claims Subgroup I (CS-I)

| Plaintiff Name | PlaintiffAssignedID |
|----------------|---------------------|
| Francisco Rojas | 639 |

# ATTACHMENT J

Training, Claims Subgroup J (CS-J)

| Plaintiff Name | PlaintiffAssignedID |
|----------------|--------------------:|
| Samuel Armerding | 650 |
| Lisa Ausmus | 1025 |
| Bradley Baker | 901 |
| Dave Burke | 711 |
| Tyler Fought | 1101 |
| John Fukuda | 649 |
| James Gordon | 840 |
| Casey Johnson | 1085 |
| Yolanda Joseph | 1119 |
| Sammy Kim | 857 |
| Albert Liwanag | 1040 |
| Michael McArthur | 727 |
| Angelica Mendoza | 569 |
| Christopher Saunders | 1041 |
| Scott Seder | 568 |
| Michael Sivila | 795 |
| Robert Stewart | 620 |
| Maureen Vergara | 601 |

# ATTACHMENT K

Firearms Qualification, Claims Subgroup K (CS-K)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Igualdo, Michael J | 621 |
| Liwanag, Albert R. | 1040 |
| McArthur, Michael | 727 |
| Parker, Norma K | 848 |
| Rush, Karla M. | 1054 |
| Small, Tyman E | 707 |
| Thompson, Kenneth R | 606 |

# ATTACHMENT L
Instructor Time, Claims Subgroup L (CS-L)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Darren Allison | 1076 |
| Anthony Banks | 994 |
| Jamie Buna | 575 |
| Clifford Bunn | 1056 |
| Dave Burke | 711 |
| Michael Cardoza | 872 |
| Robert Chan | 600 |
| John Clement | 719 |
| Angela Coaston | 792 |
| John Fukuda | 649 |
| Patrick Garrahan | 837 |
| Damon Gilbert | 903 |
| Robert Glock | 629 |
| Jesse Grant | 609 |
| Matthew Greb | 962 |
| Eugene Guerrero | 1060 |
| Rodger Haley | 875 |
| John Hege | 1005 |
| Bryan Hubbard | 980 |
| Albert Liwanag | 1040 |
| Lawrence Low | 838 |
| Todd Martin | 644 |
| Kevin O'Rourke | 810 |
| Doria Passalacqua | 927 |
| Kevin Reynolds | 873 |
| Daniel Sakai | 1013 |
| Christopher Saunders | 1041 |
| Scott Seder | 568 |
| Garrett Smit | 1012 |
| Allan Steinberger | 683 |
| Robert Stewart | 620 |
| Dwayne Sue | 665 |
| Jeff Thomason | 905 |
| Daniel Tirapelli | 1022 |
| Gary Tolleson | 773 |
| Mike Weisenberg | 734 |
| Terrance West | 896 |
| Scott Wong | 796 |
| Michael Yoell | 965 |
| Bradley Young | 577 |

# ATTACHMENT M
Medical Examinations, Claims Subgroup M (CS-M)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Aisha Stevens | 587 |
| Albert Smith | 1122 |
| Bradley Baker | 901 |
| Bruce Vallimont | 774 |
| Casey Johnson | 1085 |
| Christopher Saunders | 1041 |
| Curtis Worcester | 922 |
| Daniel Ming | 1020 |
| Enrique Lara | 640 |
| James Hampton | 910 |
| John Lenny | 1028 |
| Julio Pinzon | 677 |
| Marcell Patterson | 631 |
| Mario Castro | 1136 |
| Micheal Healy | 1075 |
| Robert Roche | 1058 |
| Rodney Taya | 674 |
| Themis Lonis | 691 |
| Wendy Percy | 889 |
| William Brown | 809 |

# ATTACHMENT N

Sergeants / Acting Sergeants, Claims Subgroup N (CS-N)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Ahmud Shalabi | 583 |
| Alfred Mestas | 995 |
| Allan Steinberger | 683 |
| Andrew McNeil | 1047 |
| Anthony Banks | 994 |
| Anthony Souza | 1003 |
| Anthony Toribio | 614 |
| Arturo Bautista | 671 |
| Barney Rivera | 807 |
| Barry Donelan | 997 |
| Barry Hofmann | 827 |
| Bobby Hookfin | 914 |
| Brandon Wehrly | 756 |
| Brian Medeiros | 688 |
| Brian Tremper | 728 |
| Bruce Brock | 860 |
| Bruce Garbutt | 693 |
| Caesar Basa | 741 |
| Carlos Gonzalez | 680 |
| Carmen Johnson | 1225 |
| Charles Abdullah | 736 |
| Chris Mufarreh | 1090 |
| Christopher Shannon | 931 |
| Clifford Wong | 826 |
| Craig Hardison | 876 |
| Dana Flynn | 821 |
| Daniel Donovan | 672 |
| Danielle Bowman | 946 |
| Darrell Kelley | 1118 |
| Darren Allison | 1076 |
| David Carman | 777 |
| David Downing | 1057 |
| David Elzey | 949 |
| David Larson | 627 |
| Debborah Reid | 626 |
| Demetrio Lozares | 817 |
| Derrick Norfleet | 1015 |
| Derwin Longmire | 685 |
| Diane Jim | 651 |
| Dominique Arotzarena | 858 |
| Donald Covington | 591 |
| Donna Hoppenhauer | 1017 |
| Ed Tracey | 704 |
| Edward Juarez | 947 |
| Eric Lewis | 844 |
| Ersie Joyner | 804 |
| Gary Foppiano | 1051 |

| | |
|---|---|
| Gary Tolleson | 773 |
| Gregory Bingham | 936 |
| Gustavo Galindo | 861 |
| Harry Hu | 791 |
| Ian Haney | 831 |
| Jack Peterson | 647 |
| James Frugoli | 599 |
| James Gantt | 729 |
| James Kelly | 891 |
| James Rullamas | 686 |
| Jeffrey Ferguson | 1133 |
| Jeffrey Van Sloten | 923 |
| Jeffrey Wood | 1077 |
| Jill Encinias | 1064 |
| Jim Martinez | 714 |
| John Parkinson | 663 |
| Johnny Davis | 1032 |
| Joseph Aguirre | 1016 |
| Joseph Carranza | 935 |
| Joseph Seale | 841 |
| Kevin O'Rourke | 810 |
| Kevin Wright | 646 |
| Kirk Coleman | 987 |
| Kirt Mullnix | 976 |
| Kyle Thomas | 916 |
| Larry Krupp | 1080 |
| Larry Riggs | 1045 |
| Leroy Johnson | 593 |
| Louis Cruz | 862 |
| Mark Dunakin | 812 |
| Mark Thomas | 1093 |
| Mary Guttormson | 953 |
| Michael Clark | 592 |
| Michael Foster | 1121 |
| Michael Poirier | 1048 |
| Nicole Elder | 747 |
| Oliver Cunningham | 948 |
| Omar Ashford | 1039 |
| Patrick Garrahan | 837 |
| Patrick Gonzales | 573 |
| Paul Balzouman | 763 |
| Paul Bernard | 900 |
| Paul Hara | 579 |
| Pedro Espinoza | 748 |
| Phil Green | 865 |
| Rachael Van Sloten | 924 |
| Rafael Delgadillo | 770 |
| Randell Wingate | 720 |
| Randolph Brandwood | 938 |
| Raymond Backman | 1050 |
| Rayomand Sethna | 820 |
| Rebecca Campbell | 815 |
| Ricardo Orozco | 870 |
| Richard Hassna | 597 |
| Richard Vierra | 712 |

| | |
|---|---|
| Robert Chan | 600 |
| Robert Crawford | 610 |
| Robert Glock | 629 |
| Robert Stewart | 620 |
| Ronald Yelder | 845 |
| Russell Chew | 977 |
| Serge Babka | 754 |
| Sharon Williams | 760 |
| Shawn Knight | 940 |
| Simon Rhee | 1037 |
| Steve Lovell | 615 |
| Steve Walker | 800 |
| Steven Paich | 1034 |
| Sylvia Rodriguez | 578 |
| Terrance West | 896 |
| Thomas Hogenmiller | 669 |
| Thurston Slade | 1131 |
| Tim Shaver | 718 |
| Todd Crutchfield | 657 |
| Todd Mork | 866 |
| Trevelyon Jones | 863 |
| Warren Young | 1105 |
| Wendy Chan | 743 |
| William Walker Bardsley | 1212 |
| William Wallace | 930 |

# ATTACHMENT O
Lieutenants / Acting Lieutenants, Claims Subgroup O (CS-O)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Alfred Mestas | 1090 |
| Anthony Banks | 997 |
| Anthony Rachal | 756 |
| Anthony Toribio | 876 |
| Brian Medeiros | 688 |
| Brian Thiem | 826 |
| Chris Mufarreh | 614 |
| Darren Allison | 994 |
| David Downing | 680 |
| David Kozicki | 807 |
| Demetrio Lozares | 1047 |
| Ed Tracey | 736 |
| Ersie Joyner | 728 |
| Harry Hu | 821 |
| James Meeks | 860 |
| James Meeks | 946 |
| Kevin Wiley | 741 |
| Kirt Mullnix | 693 |
| Lawrence Green | 688 |
| Lawrence Green | 1118 |
| Michael Yoell | 1003 |
| Patrick Garrahan | 931 |
| Paul Bernard | 995 |
| Paul Figueroa | 1225 |
| Ricardo Orozco | 683 |
| Roderick Golphin | 671 |
| Sharon Williams | 914 |
| Steven Tull | 827 |
| Steven Tull | 672 |

# ATTACHMENT P

Captains and Above (including "Acting" assignments),
Claims Subgroup P (CS-P)

| Plaintiff Name | PlaintiffAssignedID |
|---|---|
| Anthony Rachal | 778 |
| Anthony Toribio | 614 |
| Cyril Vierra | 883 |
| David Kozicki | 974 |
| Dennis Shinn | 590 |
| Ed Tracey | 704 |
| Paul Figueroa | 696 |
| Ricardo Orozco | 870 |
| Steven Tull | 1224 |

# ATTACHMENT Q

Compensatory Time Off, Claims Subgroup Q

| Plaintiff Name | PlaintiffAssignedID |
|----------------|--------------------:|
| Alan Yu | 799 |
| Albert Smith | 1122 |
| Alexander Jose | 1102 |
| Alfred Mestas | 995 |
| Alonzo Weatherly | 895 |
| Andrew Blue | 798 |
| Andrew Mallory | 1074 |
| Andrew Trenev | 757 |
| Andy Luty | 725 |
| Angela Coaston | 792 |
| Anthony Rachal | 778 |
| Anthony Souza | 1003 |
| Antoine Owens | 1027 |
| Barney Rivera | 807 |
| Barry Donelan | 997 |
| Barry Hofmann | 827 |
| Barry Ko | 1049 |
| Bernard Ortiz | 867 |
| Beverly Brown | 589 |
| Bradley Young | 577 |
| Brandon Wehrly | 756 |
| Brian Alaura | 1044 |
| Brian Thiem | 717 |
| Brian Tran | 886 |
| Brodie Rivera | 981 |
| Bruce Vallimont | 774 |
| Bruce White | 1107 |
| Caesar Basa | 741 |
| Carl Martin | 992 |
| Carletta Garrett | 764 |
| Carlos Gonzalez | 658 |
| Carmen Johnson | 1225 |
| Casey Johnson | 1085 |
| Chad Borjesson | 1088 |
| Chad Ingebrigtsen | 1063 |
| Chan Lee | 913 |
| Charles Ilacqua | 806 |
| Charles Stone | 906 |
| Chris Fuentes | 892 |
| Chris Keden | 907 |
| Christi Amaral | 1100 |
| Christine Cheung | 843 |
| Christopher Moreno | 722 |
| Colby Murray | 612 |
| Cornelius James Callan | 1130 |
| Cory Hunt | 570 |
| Craig Hardison | 876 |

| | |
|---|---|
| Curtis Worcester | 922 |
| Dale Burnell | 851 |
| Damon Gilbert | 903 |
| Dana Flynn | 821 |
| Daniel Castanho | 932 |
| Daniel Donovan | 672 |
| Daniel Kemmitt | 1069 |
| Daniel Ming | 1020 |
| Daniel Sakai | 1013 |
| Daniel Salcido | 645 |
| Danielle Bowman | 946 |
| David Carman | 777 |
| David Hazelwood | 925 |
| David Kozicki | 974 |
| David Larson | 627 |
| David Martinez | 979 |
| Debborah Reid | 626 |
| Deborah Mack | 761 |
| Dennis Shinn | 590 |
| Derek Smitheram | 767 |
| Derrick Norfleet | 1015 |
| Diane Jim | 651 |
| Diane Ward | 1098 |
| Donald Covington | 591 |
| Donna Hoppenhauer | 1017 |
| Doug Chimpky | 607 |
| Doug Walker | 652 |
| Douglass Keely | 1059 |
| Edgardo Ayala | 929 |
| Edward Barrientos | 641 |
| Edward Pressnell | 915 |
| Enoch Olivas | 1191 |
| Enrique Lara | 640 |
| Eric Barangan | 833 |
| Eric Johnsen | 611 |
| Eric Lewis | 844 |
| Eric Milina | 1111 |
| Erin Mausz | 933 |
| Ersie Joyner | 804 |
| Evan Frazier | 733 |
| Frank Bonifacio | 613 |
| Frank Gysin | 617 |
| Frank Morrow | 598 |
| Fred Jenkins | 847 |
| Gabriel Cervantez | 814 |
| Gary Foppiano | 1051 |
| Gary Tolleson | 773 |
| Gary Weeck | 909 |
| George Bonilla | 602 |
| Glen Doersam | 928 |
| Glenn Hara | 1031 |
| Greg Bellusa | 811 |
| Gregory Bingham | 936 |
| Guadalupe Chacon | 681 |
| Harry Hu | 791 |

| | |
|---|---|
| Helene Schmitt | 850 |
| Henry Hunter | 594 |
| Hung Nguyen | 1214 |
| Huy Nguyen | 654 |
| Ian Haney | 831 |
| James Gordon | 840 |
| James Hampton | 910 |
| James Henry | 1086 |
| James Kelly | 891 |
| James Rullamas | 686 |
| Jamie Buna | 575 |
| Jaqueline Shaw | 950 |
| Jason Andersen | 832 |
| Jason England | 703 |
| Jason Lancaster | 643 |
| Javier Roca | 742 |
| Jeff McCort | 684 |
| Jeffrey Hassna | 808 |
| Jeffrey Morgheim | 1108 |
| Jennifer Farrell | 682 |
| Jennifer Silva | 656 |
| Jesse Grant | 609 |
| Jill Encinias | 1064 |
| Jim Martinez | 714 |
| Joe Quintela | 828 |
| John Biletnikoff | 1125 |
| John Clement | 719 |
| John Hege | 1005 |
| John Kelly | 1055 |
| John Koster | 818 |
| John Lenny | 1028 |
| John O'Reilly | 1007 |
| Johnna Watson | 604 |
| Jonathan Vanerwegen | 1071 |
| Jonathon Low | 803 |
| Joseph Carranza | 935 |
| Joseph Foreman | 1128 |
| Joseph Kroushour | 1134 |
| Juan Sanchez | 871 |
| Julio Pinzon | 677 |
| Jumaal Hill | 1030 |
| Justin Buna | 779 |
| Kamilah Jackson | 605 |
| Karla Rush | 1054 |
| Kathryn Jones | 954 |
| Keith Dodds | 869 |
| Keith Samuel | 755 |
| Kelly Rainbird | 653 |
| Kenneth Kim | 998 |
| Kenneth Thompson | 606 |
| Keri-Beth Reeves | 624 |
| Kevin Arias | 660 |
| Kevin Kaney | 1082 |
| Kevin McDonald | 944 |
| Kevin Murphy | 986 |

| | |
|---|---|
| Kevin Reed | 1046 |
| Kevin Reynolds | 873 |
| Kevin Wright | 646 |
| Kyle Thomas | 916 |
| Larry Jones | 625 |
| Lawrence Green | 783 |
| Lawrence Low | 838 |
| Lee French | 797 |
| Lee Odom | 662 |
| Lenward Cage | 700 |
| Leroy Johnson | 593 |
| Lesa Leonis | 1000 |
| Linda Slaughter | 628 |
| Lisa Ausmus | 1025 |
| Louis Cruz | 862 |
| Makisig Sevilla | 1067 |
| Marcell Patterson | 631 |
| Marcus Moreno | 586 |
| Maria Trenev | 960 |
| Mario Bermudez | 580 |
| Mario Bonilla | 991 |
| Mario Castro | 1136 |
| Mario Martinez | 1053 |
| Mark Battle | 667 |
| Mark Chinen | 1096 |
| Mark Contreras | 1228 |
| Mark Dunakin | 812 |
| Mark Rowley | 1068 |
| Mark Thomas | 1093 |
| Markus Hackenberg | 1083 |
| Matthew Greb | 962 |
| Matthew Neff | 926 |
| Maureen Vergara | 601 |
| Mauricio Perez | 789 |
| Melvin Bermudez | 975 |
| Menandro Madlansacay | 934 |
| Michael Clark | 592 |
| Michael Encinias | 1065 |
| Michael Foster | 1121 |
| Michael Hallinan | 794 |
| Michael Lapidus | 634 |
| Michael Mack | 978 |
| Michael McArthur | 727 |
| Michael Munoz | 776 |
| Michael Shinn | 775 |
| Michael Stolzman | 698 |
| Michael Trenkamp | 917 |
| Michael Valle | 898 |
| Michael Wells | 1135 |
| Micheal Healy | 1075 |
| Michelle Allison | 1092 |
| Mike Valladon | 855 |
| Mike Weisenberg | 734 |
| Murray Hoyle | 574 |
| Nicole Elder | 747 |

**Attachment Q**: Compensatory Time Off, Claims Subgroup Q

| | |
|---|---|
| Nobuko Graef | 888 |
| Nolan Chan | 1002 |
| Norma Parker | 848 |
| Omar Ashford | 1039 |
| Ouseng Saeparn | 823 |
| Patrick Davis | 921 |
| Paula Petit | 572 |
| Peter Huppert | 874 |
| Philip Gall | 769 |
| Phong Tran | 675 |
| Pierre Mosley | 664 |
| Rachael Van Sloten | 924 |
| Randal Bandino | 706 |
| Randall Chew | 689 |
| Randy Pope | 958 |
| Rebecca Campbell | 815 |
| Reginald Brown | 882 |
| Richard Alvarez | 732 |
| Richard Andreotti | 1193 |
| Richard McNeely | 825 |
| Richard Vierra | 712 |
| Richard Williams | 973 |
| Robert Cooper | 635 |
| Robert Crawford | 610 |
| Robert Glock | 629 |
| Robert Nolan | 687 |
| Robert Race | 632 |
| Robert Roche | 1058 |
| Robert Silva Rodriguez | 939 |
| Robert Stewart | 620 |
| Robert Supriano | 890 |
| Robin Brizendine | 721 |
| Robyn Clark | 951 |
| Rodger Haley | 875 |
| Rodney Kirkland | 1123 |
| Rodney Lewis | 1120 |
| Roland Holmgren | 834 |
| Ronald Johnson | 993 |
| Roy Flecklin | 1033 |
| Rudy Villegas | 964 |
| Russell Chew | 977 |
| Ryan Gill | 751 |
| Scott Fukuda | 1109 |
| Scott Schroeder | 618 |
| Scott Seder | 568 |
| Scott Wong | 796 |
| Sean Hall | 1126 |
| Sean McClure | 1019 |
| Shan Johnson | 695 |
| Shannon Silva | 880 |
| Shaun Lyevers | 972 |
| Simon Rhee | 1037 |
| Stephen Hewison | 877 |
| Stephen Mitchell | 805 |
| Steve Bang | 603 |

| | |
|---|---|
| Steve Bukala | 739 |
| Steve Glover | 699 |
| Steve Lovell | 615 |
| Steve Vierra | 854 |
| Steve Walker | 800 |
| Steven Nowak | 864 |
| Steven Paich | 1034 |
| Steven Szopinski | 968 |
| Sullivan Stallworth | 878 |
| Sven Hamilton | 746 |
| Sylvian Brewster | 692 |
| Tae Chey | 1052 |
| Tamara Cundy | 753 |
| Tara Dolan | 1079 |
| Teddy Chu | 637 |
| Terrance West | 896 |
| Themis Lonis | 691 |
| Thomas Sotto | 642 |
| Thomas Viglienzone | 830 |
| Thurston Slade | 1131 |
| Tim Martin | 744 |
| Tim Shaver | 718 |
| Timothy Sanchez | 750 |
| Timothy Scarrott | 726 |
| Todd Crutchfield | 657 |
| Todd Martin | 644 |
| Torrey Nash | 945 |
| Trevor Mackson | 762 |
| Tristan Bowen | 824 |
| Tyler Fought | 1101 |
| Tyman Small | 707 |
| Victor Arvizu | 715 |
| Victor Bullock | 990 |
| Victor Garcia | 619 |
| Vy Quoc Le | 887 |
| Wendy Appleby | 919 |
| Wendy Chan | 743 |
| Wendy Percy | 889 |
| William Bacon | 633 |
| William Brown | 809 |
| William Petersen | 879 |
| William Walker Bardsley | 1212 |
| William Wallace | 930 |
| Yolanda Joseph | 1119 |

**Attachment Q**: Compensatory Time Off, Claims Subgroup Q